# EXHIBIT E

| Date | Close/Last | Volume | Open | High | Low |
|------|-----------|--------|------|------|------|
| 2/2/2023 | $0.71 | 57195 | $0.66 | $0.72 | $0.66 |
| 2/1/2023 | $0.66 | 102789 | $0.62 | $0.68 | $0.62 |
| 1/31/2023 | $0.66 | 36301 | $0.65 | $0.66 | $0.61 |
| 1/30/2023 | $0.66 | 37680 | $0.63 | $0.66 | $0.62 |
| 1/27/2023 | $0.66 | 26310 | $0.62 | $0.67 | $0.61 |
| 1/26/2023 | $0.67 | 22090 | $0.62 | $0.67 | $0.62 |
| 1/25/2023 | $0.67 | 21108 | $0.63 | $0.68 | $0.63 |
| 1/24/2023 | $0.63 | 56664 | $0.70 | $0.70 | $0.61 |
| 1/23/2023 | $0.64 | 77725 | $0.65 | $0.65 | $0.60 |
| 1/20/2023 | $0.60 | 97375 | $0.60 | $0.67 | $0.59 |
| 1/19/2023 | $0.59 | 159489 | $0.60 | $0.60 | $0.51 |
| 1/18/2023 | $0.58 | 82927 | $0.59 | $0.63 | $0.55 |
| 1/17/2023 | $0.55 | 76020 | $0.55 | $0.57 | $0.53 |
| 1/13/2023 | $0.50 | 259594 | $0.53 | $0.58 | $0.50 |
| 1/12/2023 | $0.52 | 135779 | $0.53 | $0.59 | $0.51 |
| 1/11/2023 | $0.52 | 327042 | $0.57 | $0.59 | $0.50 |
| 1/10/2023 | $0.57 | 156446 | $0.47 | $0.60 | $0.46 |
| 1/9/2023 | $0.53 | 234635 | $0.53 | $0.54 | $0.45 |
| 1/6/2023 | $0.52 | 120367 | $0.48 | $0.53 | $0.45 |
| 1/5/2023 | $0.48 | 42152 | $0.42 | $0.50 | $0.41 |
| 1/4/2023 | $0.46 | 58874 | $0.42 | $0.51 | $0.36 |
| 1/3/2023 | $0.40 | 72671 | $0.43 | $0.43 | $0.38 |
| 12/30/2022 | $0.42 | 81235 | $0.42 | $0.42 | $0.35 |
| 12/29/2022 | $0.40 | 262165 | $0.48 | $0.48 | $0.38 |
| 12/28/2022 | $0.44 | 117097 | $0.50 | $0.52 | $0.43 |
| 12/27/2022 | $0.52 | 42791 | $0.54 | $0.56 | $0.50 |
| 12/23/2022 | $0.54 | 56584 | $0.55 | $0.56 | $0.51 |
| 12/22/2022 | $0.54 | 47831 | $0.55 | $0.55 | $0.52 |
| 12/21/2022 | $0.55 | 220001 | $0.59 | $0.59 | $0.51 |
| 12/20/2022 | $0.71 | 55725 | $0.71 | $0.82 | $0.70 |
| 12/19/2022 | $0.77 | 38293 | $0.80 | $0.86 | $0.74 |
| 12/16/2022 | $0.81 | 128155 | $0.89 | $0.90 | $0.77 |
| 12/15/2022 | $0.85 | 152884 | $0.85 | $1.00 | $0.73 |
| 12/14/2022 | $0.85 | 16323 | $0.84 | $0.88 | $0.84 |
| 12/13/2022 | $0.83 | 85262 | $0.85 | $0.90 | $0.81 |
| 12/12/2022 | $0.85 | 31012 | $0.80 | $0.88 | $0.80 |
| 12/9/2022 | $0.84 | 47806 | $0.85 | $0.89 | $0.84 |
| 12/8/2022 | $0.83 | 28112 | $0.83 | $0.90 | $0.78 |
| 12/7/2022 | $0.80 | 48376 | $0.77 | $0.83 | $0.73 |
| 12/6/2022 | $0.75 | 65655 | $0.79 | $0.79 | $0.73 |
| 12/5/2022 | $0.77 | 54826 | $0.78 | $0.78 | $0.74 |
| 12/2/2022 | $0.77 | 272972 | $0.81 | $0.81 | $0.71 |
| 12/1/2022 | $0.76 | 57964 | $0.74 | $0.80 | $0.71 |
| 11/30/2022 | $0.74 | 127075 | $0.82 | $0.87 | $0.72 |
| 11/29/2022 | $0.84 | 52277 | $0.83 | $0.89 | $0.82 |
| 11/28/2022 | $0.84 | 59399 | $0.81 | $0.89 | $0.81 |

| Date | | | | | |
|---|---|---|---|---|---|
| 11/25/2022 | $0.80 | 58007 | $0.82 | $0.87 | $0.76 |
| 11/23/2022 | $0.82 | 208904 | $0.81 | $0.85 | $0.76 |
| 11/22/2022 | $0.83 | 282935 | $0.82 | $0.87 | $0.79 |
| 11/21/2022 | $0.86 | 418613 | $1 | $1.03 | $0.80 |
| 11/18/2022 | $1.00 | 597738 | $1.01 | $1.12 | $0.96 |
| 11/17/2022 | $1.13 | 2476031 | $2.01 | $2.01 | $0.90 |
| 11/16/2022 | $2.09 | 3620666 | $2.52 | $2.63 | $1.86 |
| 11/15/2022 | $2.57 | 411804 | $2.70 | $2.75 | $2.51 |
| 11/14/2022 | $2.50 | 59661 | $2.36 | $2.55 | $2.29 |
| 11/11/2022 | $2.38 | 48275 | $2.45 | $2.45 | $2.28 |
| 11/10/2022 | $2.46 | 70329 | $2.33 | $2.71 | $2.31 |
| 11/9/2022 | $2.32 | 141893 | $2.57 | $2.72 | $2.30 |
| 11/8/2022 | $2.63 | 696710 | $2.99 | $3.02 | $2.59 |
| 11/7/2022 | $3.03 | 671577 | $2.70 | $3.08 | $2.66 |
| 11/4/2022 | $2.60 | 735591 | $2.78 | $2.79 | $2.50 |
| 11/3/2022 | $2.71 | 818946 | $2.62 | $2.80 | $2.55 |
| 11/2/2022 | $2.74 | 410782 | $2.51 | $2.92 | $2.43 |
| 11/1/2022 | $2.51 | 497888 | $2.66 | $2.78 | $2.46 |
| 10/31/2022 | $2.55 | 774889 | $2.38 | $2.62 | $2.37 |
| 10/28/2022 | $2.36 | 1002957 | $2.15 | $2.49 | $2.06 |
| 10/27/2022 | $2.22 | 77851 | $2.10 | $2.25 | $2.01 |
| 10/26/2022 | $2.19 | 38655 | $2.13 | $2.30 | $2 |
| 10/25/2022 | $2.14 | 48923 | $2.13 | $2.20 | $2.07 |
| 10/24/2022 | $2.08 | 50300 | $2.09 | $2.17 | $2.01 |
| 10/21/2022 | $2.17 | 63294 | $2.07 | $2.23 | $2.04 |
| 10/20/2022 | $2.03 | 38533 | $2.13 | $2.17 | $2.03 |
| 10/19/2022 | $2.12 | 28446 | $2.14 | $2.21 | $2.12 |
| 10/18/2022 | $2.15 | 17253 | $2.15 | $2.26 | $2.12 |
| 10/17/2022 | $2.13 | 19510 | $2.19 | $2.20 | $2.10 |
| 10/14/2022 | $2.11 | 218636 | $2.36 | $2.37 | $2.04 |
| 10/13/2022 | $2.36 | 19859 | $2.27 | $2.45 | $2.27 |
| 10/12/2022 | $2.37 | 81818 | $2.29 | $2.47 | $2.21 |
| 10/11/2022 | $2.19 | 58897 | $2.15 | $2.22 | $2.04 |
| 10/10/2022 | $2.15 | 347720 | $2.10 | $2.24 | $2.05 |
| 10/7/2022 | $2.29 | 180074 | $2.50 | $2.58 | $2.28 |
| 10/6/2022 | $2.56 | 340205 | $2.90 | $2.91 | $2.56 |
| 10/5/2022 | $2.94 | 482641 | $2.75 | $3.06 | $2.61 |
| 10/4/2022 | $2.79 | 39793 | $2.68 | $2.87 | $2.67 |
| 10/3/2022 | $2.62 | 79938 | $2.52 | $2.66 | $2.51 |
| 9/30/2022 | $2.50 | 88706 | $2.76 | $2.76 | $2.44 |
| 9/29/2022 | $2.62 | 50363 | $2.52 | $2.83 | $2.48 |
| 9/28/2022 | $2.60 | 68000 | $2.79 | $2.79 | $2.56 |
| 9/27/2022 | $2.69 | 287767 | $2.68 | $3 | $2.68 |
| 9/26/2022 | $2.48 | 225979 | $2.81 | $3.03 | $2.48 |
| 9/23/2022 | $2.86 | 196558 | $2.97 | $3.08 | $2.74 |
| 9/22/2022 | $2.98 | 178598 | $2.86 | $3.02 | $2.80 |
| 9/21/2022 | $2.90 | 58180 | $2.92 | $2.92 | $2.77 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/2022 | $2.87 | 54294 | $2.77 | $2.89 | $2.71 |
| 9/19/2022 | $2.88 | 38065 | $2.87 | $2.97 | $2.72 |
| 9/16/2022 | $2.82 | 56459 | $3.07 | $3.11 | $2.82 |
| 9/15/2022 | $3.13 | 101990 | $3.13 | $3.22 | $3.10 |
| 9/14/2022 | $3.13 | 46549 | $3.17 | $3.24 | $3.04 |
| 9/13/2022 | $3.09 | 62894 | $3.27 | $3.36 | $3.01 |
| 9/12/2022 | $3.35 | 274472 | $3.25 | $3.42 | $3.23 |
| 9/9/2022 | $3.28 | 208611 | $3.17 | $3.35 | $3.02 |
| 9/8/2022 | $3.15 | 41025 | $3.01 | $3.17 | $3 |
| 9/7/2022 | $3.07 | 304191 | $2.72 | $3.08 | $2.70 |
| 9/6/2022 | $2.74 | 265139 | $2.99 | $3.12 | $2.72 |
| 9/2/2022 | $2.97 | 164665 | $3.06 | $3.20 | $2.95 |
| 9/1/2022 | $3.03 | 98169 | $3.12 | $3.16 | $2.99 |
| 8/31/2022 | $3.10 | 19820 | $3.12 | $3.19 | $3.01 |
| 8/30/2022 | $3.14 | 30133 | $3.14 | $3.14 | $2.98 |
| 8/29/2022 | $3.13 | 24331 | $3.13 | $3.21 | $3.11 |
| 8/26/2022 | $3.14 | 227213 | $3.19 | $3.36 | $3.09 |
| 8/25/2022 | $3.21 | 269764 | $3.33 | $3.40 | $3.17 |
| 8/24/2022 | $3.34 | 278349 | $3.29 | $3.41 | $3.15 |
| 8/23/2022 | $3.26 | 152240 | $3.17 | $3.45 | $3.17 |
| 8/22/2022 | $3.14 | 24587 | $3.13 | $3.22 | $3.12 |
| 8/19/2022 | $3.21 | 32299 | $3.34 | $3.34 | $3.17 |
| 8/18/2022 | $3.38 | 123656 | $3.19 | $3.45 | $3.19 |
| 8/17/2022 | $3.23 | 15168 | $3.21 | $3.33 | $3.18 |
| 8/16/2022 | $3.27 | 105220 | $3.16 | $3.47 | $3.16 |
| 8/15/2022 | $3.20 | 61186 | $3.35 | $3.45 | $3.14 |
| 8/12/2022 | $3.41 | 128183 | $3.34 | $3.49 | $3.30 |
| 8/11/2022 | $3.31 | 102382 | $3.26 | $3.50 | $3.26 |
| 8/10/2022 | $3.25 | 47548 | $3.23 | $3.28 | $3.13 |
| 8/9/2022 | $3.16 | 202934 | $3.20 | $3.50 | $3.01 |
| 8/8/2022 | $3.38 | 32522 | $3.42 | $3.47 | $3.36 |
| 8/5/2022 | $3.41 | 32436 | $3.35 | $3.50 | $3.35 |
| 8/4/2022 | $3.44 | 121093 | $3.69 | $3.70 | $3.42 |
| 8/3/2022 | $3.74 | 146564 | $3.42 | $3.79 | $3.39 |
| 8/2/2022 | $3.42 | 42936 | $3.42 | $3.53 | $3.38 |
| 8/1/2022 | $3.48 | 62054 | $3.42 | $3.53 | $3.40 |
| 7/29/2022 | $3.53 | 300235 | $3.62 | $3.63 | $3.42 |
| 7/28/2022 | $3.66 | 225891 | $3.63 | $3.73 | $3.44 |
| 7/27/2022 | $3.60 | 31651 | $3.56 | $3.60 | $3.47 |
| 7/26/2022 | $3.50 | 22681 | $3.58 | $3.58 | $3.41 |
| 7/25/2022 | $3.63 | 101542 | $3.60 | $3.65 | $3.50 |
| 7/22/2022 | $3.64 | 99704 | $3.83 | $3.90 | $3.56 |
| 7/21/2022 | $3.81 | 54146 | $3.80 | $3.92 | $3.68 |
| 7/20/2022 | $3.79 | 49018 | $3.90 | $3.94 | $3.69 |
| 7/19/2022 | $3.85 | 94135 | $3.65 | $3.94 | $3.64 |
| 7/18/2022 | $3.56 | 74129 | $3.38 | $3.65 | $3.31 |
| 7/15/2022 | $3.37 | 32114 | $3.41 | $3.41 | $3.23 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/2022 | $3.37 | 68814 | $3.45 | $3.53 | $3.20 |
| 7/13/2022 | $3.45 | 17046 | $3.33 | $3.47 | $3.33 |
| 7/12/2022 | $3.40 | 23457 | $3.39 | $3.46 | $3.26 |
| 7/11/2022 | $3.39 | 28008 | $3.48 | $3.48 | $3.31 |
| 7/8/2022 | $3.53 | 110238 | $3.44 | $3.56 | $3.36 |
| 7/7/2022 | $3.46 | 207066 | $3.25 | $3.53 | $3.25 |
| 7/6/2022 | $3.27 | 211033 | $3.28 | $3.63 | $3.20 |
| 7/5/2022 | $3.30 | 80580 | $3.10 | $3.34 | $3.04 |
| 7/1/2022 | $3.10 | 31061 | $3.02 | $3.13 | $3.02 |
| 6/30/2022 | $3.03 | 45946 | $2.94 | $3.10 | $2.94 |
| 6/29/2022 | $2.98 | 140217 | $3.09 | $3.11 | $2.96 |
| 6/28/2022 | $3.14 | 166892 | $3.27 | $3.29 | $3.02 |
| 6/27/2022 | $3.20 | 130567 | $3.32 | $3.46 | $3.11 |
| 6/24/2022 | $3.40 | 263536 | $3.33 | $3.70 | $3.28 |
| 6/23/2022 | $3.27 | 64652 | $3.22 | $3.30 | $3.15 |
| 6/22/2022 | $3.14 | 228621 | $3.28 | $3.36 | $3.11 |
| 6/21/2022 | $3.37 | 231914 | $3.31 | $3.58 | $3.30 |
| 6/17/2022 | $3.28 | 149021 | $3.39 | $3.55 | $3.26 |
| 6/16/2022 | $3.40 | 87007 | $3.34 | $3.52 | $3.31 |
| 6/15/2022 | $3.49 | 68896 | $3.27 | $3.57 | $3.27 |
| 6/14/2022 | $3.26 | 62641 | $3.30 | $3.40 | $3.23 |
| 6/13/2022 | $3.27 | 391654 | $3.41 | $3.48 | $3.20 |
| 6/10/2022 | $3.54 | 170664 | $3.60 | $3.69 | $3.48 |
| 6/9/2022 | $3.65 | 173543 | $3.76 | $3.88 | $3.65 |
| 6/8/2022 | $3.81 | 147497 | $3.81 | $4.01 | $3.75 |
| 6/7/2022 | $3.81 | 91116 | $3.74 | $3.94 | $3.74 |
| 6/6/2022 | $3.69 | 528766 | $4.40 | $4.46 | $3.68 |
| 6/3/2022 | $4.37 | 389459 | $4.53 | $4.53 | $4.33 |
| 6/2/2022 | $4.57 | 304643 | $4.46 | $4.70 | $4.36 |
| 6/1/2022 | $4.47 | 132186 | $4.59 | $4.60 | $4.36 |
| 5/31/2022 | $4.50 | 211684 | $4.53 | $4.59 | $4.35 |
| 5/27/2022 | $4.59 | 171924 | $4.66 | $4.80 | $4.52 |
| 5/26/2022 | $4.59 | 198299 | $4.41 | $4.70 | $4.39 |
| 5/25/2022 | $4.45 | 404692 | $4.25 | $4.58 | $4.25 |
| 5/24/2022 | $4.25 | 345327 | $4.53 | $4.66 | $4.25 |
| 5/23/2022 | $4.63 | 136378 | $4.62 | $4.82 | $4.56 |
| 5/20/2022 | $4.67 | 254637 | $4.73 | $4.85 | $4.52 |
| 5/19/2022 | $4.69 | 180042 | $4.59 | $4.83 | $4.48 |
| 5/18/2022 | $4.61 | 333500 | $4.57 | $4.84 | $4.53 |
| 5/17/2022 | $4.74 | 600235 | $4.77 | $4.98 | $4.63 |
| 5/16/2022 | $4.64 | 273216 | $4.58 | $4.85 | $4.51 |
| 5/13/2022 | $4.71 | 287131 | $4.72 | $4.82 | $4.55 |
| 5/12/2022 | $4.53 | 514240 | $4.30 | $4.80 | $4.08 |
| 5/11/2022 | $4.30 | 384875 | $4.50 | $4.79 | $4.26 |
| 5/10/2022 | $4.62 | 370347 | $4.47 | $4.85 | $4.47 |
| 5/9/2022 | $4.54 | 437535 | $4.13 | $4.60 | $4.05 |
| 5/6/2022 | $4.24 | 460633 | $4.51 | $4.66 | $4.22 |

| Date | | | | | |
|---|---|---|---|---|---|
| 5/5/2022 | $4.80 | 2129394 | $4.67 | $5.20 | $4.51 |
| 5/4/2022 | $6.75 | 268995 | $6.23 | $6.83 | $6.06 |
| 5/3/2022 | $6.22 | 185148 | $5.99 | $6.34 | $5.99 |
| 5/2/2022 | $6.07 | 143325 | $5.63 | $6.07 | $5.62 |
| 4/29/2022 | $5.71 | 325946 | $5.87 | $6.08 | $5.57 |
| 4/28/2022 | $5.99 | 261149 | $5.96 | $6.09 | $5.66 |
| 4/27/2022 | $5.89 | 337256 | $5.66 | $6.24 | $5.66 |
| 4/26/2022 | $5.73 | 242004 | $5.83 | $6.07 | $5.66 |
| 4/25/2022 | $5.83 | 439734 | $6.24 | $6.39 | $5.80 |
| 4/22/2022 | $6.36 | 238312 | $6.42 | $6.80 | $6.30 |
| 4/21/2022 | $6.39 | 259110 | $6.54 | $6.64 | $6.22 |
| 4/20/2022 | $6.49 | 230977 | $6.66 | $6.78 | $6.41 |
| 4/19/2022 | $6.87 | 489575 | $6.17 | $6.96 | $6.15 |
| 4/18/2022 | $6.42 | 561574 | $6.47 | $6.97 | $6.37 |
| 4/14/2022 | $6.46 | 1569036 | $8.15 | $8.15 | $6.30 |
| 4/13/2022 | $8.41 | 1427368 | $8.70 | $9.69 | $8.36 |
| 4/12/2022 | $8.70 | 2120468 | $7.44 | $9.16 | $7.22 |
| 4/11/2022 | $7.08 | 2918646 | $11 | $11.30 | $7.04 |
| 4/8/2022 | $12.65 | 2360474 | $19.69 | $19.69 | $12.26 |
| 4/7/2022 | $19.78 | 1180916 | $17.72 | $19.86 | $17.35 |
| 4/6/2022 | $18.01 | 909476 | $17.02 | $18.08 | $16.11 |
| 4/5/2022 | $17 | 1826188 | $14.84 | $17.34 | $14.50 |
| 4/4/2022 | $14.97 | 1595577 | $12.46 | $15.03 | $11.90 |
| 4/1/2022 | $12.36 | 1524721 | $14.01 | $14.40 | $12.04 |
| 3/31/2022 | $14.02 | 1762299 | $13.49 | $14.09 | $12.72 |
| 3/30/2022 | $12.95 | 360497 | $12.18 | $13.15 | $12.18 |
| 3/29/2022 | $12.40 | 693759 | $11.86 | $12.40 | $10.90 |
| 3/28/2022 | $11.90 | 543677 | $11.53 | $12.25 | $11.21 |
| 3/25/2022 | $11.53 | 1571842 | $11.30 | $12.04 | $10.74 |
| 3/24/2022 | $11.03 | 2215455 | $9.11 | $11.15 | $8.74 |
| 3/23/2022 | $9.15 | 322422 | $8.98 | $9.25 | $8.64 |
| 3/22/2022 | $9.06 | 292277 | $8.92 | $9.34 | $8.72 |
| 3/21/2022 | $9.10 | 941940 | $9.17 | $9.69 | $8.69 |
| 3/18/2022 | $8.90 | 1293823 | $9.90 | $10.52 | $8.90 |
| 3/17/2022 | $10.24 | 1175363 | $8.76 | $10.50 | $8.65 |
| 3/16/2022 | $9.44 | 2056120 | $7.37 | $9.47 | $7.37 |
| 3/15/2022 | $7.44 | 454268 | $7.57 | $7.95 | $7.11 |
| 3/14/2022 | $7.59 | 497799 | $8.09 | $8.23 | $7.53 |
| 3/11/2022 | $7.97 | 1015149 | $7.02 | $8.19 | $6.96 |
| 3/10/2022 | $7.27 | 603506 | $7.26 | $7.58 | $6.85 |
| 3/9/2022 | $7.43 | 1052331 | $6.20 | $7.50 | $6.07 |
| 3/8/2022 | $6.14 | 1313586 | $5.70 | $6.99 | $5.70 |
| 3/7/2022 | $5.62 | 843150 | $5.57 | $5.86 | $5.53 |
| 3/4/2022 | $5.64 | 944704 | $7.07 | $7.18 | $5.42 |
| 3/3/2022 | $6.89 | 570964 | $6.90 | $7.20 | $6.74 |
| 3/2/2022 | $6.92 | 298663 | $7.02 | $7.07 | $6.51 |
| 3/1/2022 | $7.06 | 525103 | $7.46 | $7.68 | $6.92 |

| Date | | | | | |
|---|---|---|---|---|---|
| 2/28/2022 | $7.46 | 431779 | $7.61 | $7.96 | $7.24 |
| 2/25/2022 | $7.65 | 505392 | $7.70 | $8 | $7.45 |
| 2/24/2022 | $7.83 | 1115727 | $6.47 | $7.91 | $6.40 |
| 2/23/2022 | $7.10 | 609227 | $6.93 | $7.45 | $6.77 |
| 2/22/2022 | $6.97 | 884888 | $6.27 | $7.10 | $6.26 |
| 2/18/2022 | $6.46 | 1282421 | $7 | $7.24 | $6.26 |
| 2/17/2022 | $7.17 | 932599 | $7.21 | $7.88 | $7.09 |
| 2/16/2022 | $7.42 | 3471019 | $6.02 | $7.60 | $6.01 |
| 2/15/2022 | $6.15 | 546557 | $6.18 | $6.38 | $5.85 |
| 2/14/2022 | $6.38 | 690026 | $6.40 | $6.88 | $6.01 |
| 2/11/2022 | $6.47 | 605034 | $6.30 | $6.55 | $5.97 |
| 2/10/2022 | $6.35 | 850733 | $6.09 | $6.65 | $5.94 |
| 2/9/2022 | $6.45 | 1541021 | $6.05 | $6.88 | $6.01 |
| 2/8/2022 | $5.91 | 281455 | $6.01 | $6.01 | $5.68 |
| 2/7/2022 | $6.08 | 1132995 | $5.60 | $6.37 | $5.56 |
| 2/4/2022 | $5.48 | 969005 | $4.95 | $5.60 | $4.85 |
| 2/3/2022 | $5.01 | 921152 | $4.62 | $5.26 | $4.54 |
| 2/2/2022 | $4.77 | 877144 | $5.12 | $5.18 | $4.51 |
| 2/1/2022 | $5.23 | 2606787 | $4.58 | $5.48 | $4.41 |
| 1/31/2022 | $4.85 | 1274786 | $3.86 | $5.13 | $3.86 |
| 1/28/2022 | $3.93 | 1140622 | $3.55 | $4.20 | $3.51 |
| 1/27/2022 | $3.56 | 842291 | $3.86 | $3.90 | $3.36 |
| 1/26/2022 | $3.82 | 1815409 | $4.43 | $4.71 | $3.60 |
| 1/25/2022 | $4.42 | 1175248 | $4.02 | $4.64 | $4 |
| 1/24/2022 | $4.19 | 930395 | $4.46 | $4.53 | $3.83 |
| 1/21/2022 | $4.60 | 951084 | $4.58 | $4.94 | $4.37 |
| 1/20/2022 | $4.61 | 1113591 | $4.46 | $5.11 | $4.11 |
| 1/19/2022 | $4.51 | 568920 | $4.53 | $4.62 | $4.25 |
| 1/18/2022 | $4.58 | 502490 | $4.43 | $4.70 | $4.32 |
| 1/14/2022 | $4.64 | 1466315 | $4.74 | $5.14 | $4.40 |
| 1/13/2022 | $5.01 | 4814432 | $3.96 | $5.34 | $3.85 |
| 1/12/2022 | $3.98 | 397608 | $4.40 | $4.40 | $3.95 |
| 1/11/2022 | $4.40 | 171422 | $4.44 | $4.62 | $4.40 |
| 1/10/2022 | $4.46 | 1050642 | $4.83 | $5.08 | $4.44 |
| 1/7/2022 | $4.97 | 2984671 | $4.20 | $5.45 | $4.17 |
| 1/6/2022 | $4.19 | 2418106 | $4.02 | $4.37 | $3.83 |
| 1/5/2022 | $4.12 | 1839869 | $5.09 | $5.38 | $4.11 |
| 1/4/2022 | $5.19 | 1876991 | $5.11 | $5.41 | $5.02 |
| 1/3/2022 | $5.26 | 3485328 | $4.87 | $5.42 | $4.80 |
| 12/31/2021 | $4.77 | 348636 | $4.53 | $4.83 | $4.47 |
| 12/30/2021 | $4.49 | 1970867 | $4.38 | $4.65 | $4 |
| 12/29/2021 | $4.56 | 542633 | $4.46 | $4.61 | $4.25 |
| 12/28/2021 | $4.46 | 524536 | $4.25 | $4.51 | $4.21 |
| 12/27/2021 | $4.32 | 2213381 | $3.89 | $4.52 | $3.84 |
| 12/23/2021 | $3.86 | 1412491 | $4.23 | $4.23 | $3.80 |
| 12/22/2021 | $4.23 | 1096067 | $3.80 | $4.25 | $3.75 |
| 12/21/2021 | $3.73 | 420406 | $3.90 | $3.91 | $3.70 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/2021 | $3.87 | 583365 | $3.65 | $3.90 | $3.64 |
| 12/17/2021 | $3.76 | 765721 | $3.68 | $3.80 | $3.60 |
| 12/16/2021 | $3.60 | 611802 | $3.74 | $3.82 | $3.56 |
| 12/15/2021 | $3.74 | 532872 | $3.57 | $3.77 | $3.55 |
| 12/14/2021 | $3.50 | 1370985 | $3.52 | $3.73 | $3.47 |
| 12/13/2021 | $3.54 | 543818 | $3.46 | $3.61 | $3.39 |
| 12/10/2021 | $3.50 | 801524 | $3.57 | $3.64 | $3.39 |
| 12/9/2021 | $3.60 | 342691 | $3.52 | $3.72 | $3.51 |
| 12/8/2021 | $3.57 | 460563 | $3.42 | $3.63 | $3.35 |
| 12/7/2021 | $3.42 | 250516 | $3.24 | $3.46 | $3.24 |
| 12/6/2021 | $3.21 | 243146 | $3.03 | $3.23 | $2.97 |
| 12/3/2021 | $3.05 | 259922 | $3.27 | $3.29 | $3.03 |
| 12/2/2021 | $3.26 | 104189 | $3.30 | $3.39 | $3.20 |
| 12/1/2021 | $3.33 | 276967 | $3.33 | $3.57 | $3.27 |
| 11/30/2021 | $3.28 | 458293 | $3.39 | $3.39 | $3.13 |
| 11/29/2021 | $3.43 | 340582 | $3.42 | $3.48 | $3.23 |
| 11/26/2021 | $3.39 | 345830 | $3.37 | $3.41 | $3.16 |
| 11/24/2021 | $3.43 | 128189 | $3.33 | $3.47 | $3.33 |
| 11/23/2021 | $3.38 | 1087100 | $3.81 | $3.84 | $3.22 |
| 11/22/2021 | $3.84 | 1126045 | $3.62 | $3.86 | $3.52 |
| 11/19/2021 | $3.58 | 610243 | $3.76 | $3.82 | $3.52 |
| 11/18/2021 | $3.77 | 637976 | $3.91 | $4.01 | $3.65 |
| 11/17/2021 | $3.95 | 595988 | $4.07 | $4.10 | $3.88 |
| 11/16/2021 | $4.08 | 1062026 | $4.05 | $4.23 | $3.73 |
| 11/15/2021 | $4.17 | 1480142 | $3.74 | $4.22 | $3.61 |
| 11/12/2021 | $3.74 | 1056848 | $3.52 | $3.77 | $3.35 |
| 11/11/2021 | $3.48 | 613629 | $3.40 | $3.66 | $3.39 |
| 11/10/2021 | $3.41 | 1005476 | $3.48 | $3.78 | $3.38 |
| 11/9/2021 | $3.49 | 559051 | $3.49 | $3.53 | $3.31 |
| 11/8/2021 | $3.44 | 425646 | $3.51 | $3.64 | $3.40 |
| 11/5/2021 | $3.38 | 232441 | $3.47 | $3.53 | $3.30 |
| 11/4/2021 | $3.47 | 371976 | $3.53 | $3.70 | $3.31 |
| 11/3/2021 | $3.52 | 900812 | $3.72 | $3.82 | $3.46 |
| 11/2/2021 | $3.70 | 1456706 | $3.40 | $3.72 | $3.31 |
| 11/1/2021 | $3.42 | 913548 | $3.04 | $3.43 | $2.84 |
| 10/29/2021 | $3.05 | 598323 | $2.79 | $3.08 | $2.78 |
| 10/28/2021 | $2.83 | 330791 | $2.80 | $2.90 | $2.76 |
| 10/27/2021 | $2.72 | 689451 | $2.84 | $2.98 | $2.69 |
| 10/26/2021 | $2.84 | 810910 | $2.91 | $3.10 | $2.82 |
| 10/25/2021 | $2.76 | 607838 | $2.75 | $2.90 | $2.71 |
| 10/22/2021 | $2.70 | 490971 | $2.95 | $2.95 | $2.68 |
| 10/21/2021 | $2.96 | 1149248 | $2.96 | $3.06 | $2.78 |
| 10/20/2021 | $2.95 | 1419647 | $2.71 | $3.01 | $2.69 |
| 10/19/2021 | $2.75 | 490692 | $2.74 | $2.81 | $2.57 |
| 10/18/2021 | $2.67 | 443363 | $2.71 | $2.80 | $2.60 |
| 10/15/2021 | $2.73 | 1675132 | $2.53 | $2.87 | $2.45 |
| 10/14/2021 | $2.51 | 610163 | $2.74 | $2.81 | $2.50 |

| Date | Close | Volume | Open | High | Low |
|---|---|---|---|---|---|
| 10/13/2021 | $2.73 | 775771 | $2.58 | $2.81 | $2.57 |
| 10/12/2021 | $2.60 | 217433 | $2.58 | $2.63 | $2.53 |
| 10/11/2021 | $2.57 | 299778 | $2.47 | $2.63 | $2.36 |
| 10/8/2021 | $2.49 | 278955 | $2.48 | $2.53 | $2.41 |
| 10/7/2021 | $2.48 | 498553 | $2.51 | $2.63 | $2.45 |
| 10/6/2021 | $2.47 | 279224 | $2.40 | $2.54 | $2.28 |
| 10/5/2021 | $2.42 | 502083 | $2.45 | $2.56 | $2.34 |
| 10/4/2021 | $2.41 | 1513879 | $2.37 | $2.49 | $2.20 |
| 10/1/2021 | $2.31 | 139407 | $2.28 | $2.39 | $2.24 |
| 9/30/2021 | $2.29 | 636804 | $2.28 | $2.35 | $2.09 |
| 9/29/2021 | $2.27 | 320991 | $2.33 | $2.44 | $2.25 |
| 9/28/2021 | $2.39 | 432638 | $2.51 | $2.54 | $2.33 |
| 9/27/2021 | $2.50 | 309851 | $2.41 | $2.55 | $2.35 |
| 9/24/2021 | $2.44 | 354118 | $2.43 | $2.48 | $2.30 |
| 9/23/2021 | $2.46 | 554096 | $2.60 | $2.60 | $2.37 |
| 9/22/2021 | $2.58 | 649576 | $2.50 | $2.69 | $2.50 |
| 9/21/2021 | $2.50 | 429395 | $2.47 | $2.57 | $2.43 |
| 9/20/2021 | $2.49 | 316939 | $2.59 | $2.61 | $2.42 |
| 9/17/2021 | $2.63 | 172865 | $2.57 | $2.67 | $2.50 |
| 9/16/2021 | $2.55 | 228306 | $2.64 | $2.66 | $2.52 |
| 9/15/2021 | $2.59 | 368237 | $2.55 | $2.62 | $2.41 |
| 9/14/2021 | $2.54 | 479812 | $2.69 | $2.81 | $2.50 |
| 9/13/2021 | $2.67 | 406012 | $2.70 | $2.84 | $2.63 |
| 9/10/2021 | $2.69 | 487279 | $2.88 | $2.94 | $2.68 |
| 9/9/2021 | $2.90 | 727249 | $2.99 | $3.08 | $2.81 |
| 9/8/2021 | $2.96 | 616644 | $3.16 | $3.16 | $2.95 |
| 9/7/2021 | $3.18 | 589953 | $3.20 | $3.33 | $3.07 |
| 9/3/2021 | $3.25 | 798784 | $3.23 | $3.25 | $3.05 |
| 9/2/2021 | $3.25 | 594261 | $3.08 | $3.27 | $3.04 |
| 9/1/2021 | $3.08 | 325701 | $3.10 | $3.18 | $3.03 |
| 8/31/2021 | $3.10 | 802553 | $3.10 | $3.15 | $2.95 |
| 8/30/2021 | $3.06 | 479396 | $2.97 | $3.08 | $2.87 |
| 8/27/2021 | $2.97 | 157322 | $2.95 | $3.00 | $2.88 |
| 8/26/2021 | $2.90 | 1168054 | $3.15 | $3.31 | $2.86 |
| 8/25/2021 | $3.21 | 1836924 | $2.84 | $3.32 | $2.84 |
| 8/24/2021 | $2.79 | 714938 | $2.93 | $3.08 | $2.76 |
| 8/23/2021 | $2.93 | 297815 | $2.78 | $2.96 | $2.78 |
| 8/20/2021 | $2.77 | 346821 | $2.70 | $2.95 | $2.67 |
| 8/19/2021 | $2.74 | 320372 | $2.79 | $2.94 | $2.68 |
| 8/18/2021 | $2.88 | 323243 | $2.78 | $3.03 | $2.74 |
| 8/17/2021 | $2.74 | 632581 | $2.66 | $2.99 | $2.61 |
| 8/16/2021 | $2.66 | 147999 | $2.85 | $2.85 | $2.63 |
| 8/13/2021 | $2.87 | 191996 | $2.92 | $2.99 | $2.85 |
| 8/12/2021 | $2.91 | 170946 | $3.14 | $3.14 | $2.88 |
| 8/11/2021 | $3.10 | 525721 | $3.12 | $3.32 | $3.08 |
| 8/10/2021 | $3.14 | 477040 | $3.02 | $3.20 | $2.98 |
| 8/9/2021 | $2.98 | 210550 | $3.05 | $3.10 | $2.95 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/2021 | $2.91 | 290741 | $2.76 | $3.06 | $2.70 |
| 8/5/2021 | $2.74 | 221562 | $2.57 | $2.80 | $2.53 |
| 8/4/2021 | $2.59 | 66018 | $2.51 | $2.64 | $2.51 |
| 8/3/2021 | $2.56 | 69930 | $2.61 | $2.62 | $2.51 |
| 8/2/2021 | $2.65 | 531631 | $2.60 | $2.77 | $2.49 |
| 7/30/2021 | $2.60 | 69075 | $2.66 | $2.71 | $2.58 |
| 7/29/2021 | $2.65 | 96210 | $2.70 | $2.70 | $2.61 |
| 7/28/2021 | $2.70 | 230147 | $2.70 | $2.82 | $2.62 |
| 7/27/2021 | $2.59 | 270504 | $2.66 | $2.80 | $2.51 |
| 7/26/2021 | $2.94 | 1777610 | $2.65 | $3.40 | $2.51 |
| 7/23/2021 | $2.62 | 291129 | $2.77 | $2.90 | $2.57 |
| 7/22/2021 | $2.78 | 79967 | $2.93 | $2.95 | $2.78 |
| 7/21/2021 | $2.95 | 80078 | $2.79 | $2.95 | $2.76 |
| 7/20/2021 | $2.78 | 81583 | $2.66 | $2.84 | $2.66 |
| 7/19/2021 | $2.77 | 182875 | $2.64 | $2.82 | $2.50 |
| 7/16/2021 | $2.74 | 161807 | $2.92 | $2.92 | $2.70 |
| 7/15/2021 | $2.93 | 1068180 | $2.77 | $3.22 | $2.77 |
| 7/14/2021 | $2.77 | 333856 | $2.94 | $3.13 | $2.66 |
| 7/13/2021 | $2.88 | 189524 | $2.95 | $3.08 | $2.84 |
| 7/12/2021 | $2.99 | 185475 | $3.19 | $3.25 | $2.95 |
| 7/9/2021 | $3.16 | 144241 | $2.95 | $3.18 | $2.94 |
| 7/8/2021 | $2.94 | 263799 | $2.90 | $2.98 | $2.80 |
| 7/7/2021 | $2.99 | 207069 | $3.17 | $3.17 | $2.92 |
| 7/6/2021 | $3.16 | 98812 | $3.21 | $3.23 | $3.14 |
| 7/2/2021 | $3.21 | 66974 | $3.25 | $3.30 | $3.18 |
| 7/1/2021 | $3.30 | 165220 | $3.29 | $3.30 | $3.15 |
| 6/30/2021 | $3.23 | 183081 | $3.17 | $3.26 | $3.16 |
| 6/29/2021 | $3.24 | 472805 | $3.45 | $3.45 | $3.16 |
| 6/28/2021 | $3.40 | 1244530 | $3.37 | $3.44 | $3.27 |
| 6/25/2021 | $3.37 | 204575 | $3.37 | $3.44 | $3.27 |
| 6/24/2021 | $3.37 | 182845 | $3.36 | $3.44 | $3.27 |
| 6/23/2021 | $3.33 | 320621 | $3.17 | $3.38 | $3.13 |
| 6/22/2021 | $3.17 | 446191 | $3.38 | $3.38 | $3.02 |
| 6/21/2021 | $3.27 | 349614 | $3.55 | $3.55 | $3.27 |
| 6/18/2021 | $3.60 | 332222 | $3.53 | $3.61 | $3.41 |
| 6/17/2021 | $3.63 | 268679 | $3.68 | $3.76 | $3.55 |
| 6/16/2021 | $3.71 | 285586 | $3.58 | $3.77 | $3.53 |
| 6/15/2021 | $3.57 | 332755 | $3.85 | $3.91 | $3.55 |
| 6/14/2021 | $3.91 | 379236 | $3.88 | $3.99 | $3.77 |
| 6/11/2021 | $3.79 | 301687 | $3.68 | $3.90 | $3.66 |
| 6/10/2021 | $3.66 | 453747 | $4.03 | $4.12 | $3.63 |
| 6/9/2021 | $4.03 | 953743 | $3.60 | $4.25 | $3.55 |
| 6/8/2021 | $3.63 | 309318 | $3.71 | $3.77 | $3.51 |
| 6/7/2021 | $3.68 | 303550 | $3.60 | $3.72 | $3.50 |
| 6/4/2021 | $3.59 | 196760 | $3.46 | $3.64 | $3.40 |
| 6/3/2021 | $3.45 | 396668 | $3.62 | $3.65 | $3.43 |
| 6/2/2021 | $3.60 | 315869 | $3.77 | $3.89 | $3.60 |

| 6/1/2021 | $3.80 | 395727 | $3.81 | $3.90 | $3.52 |
|---|---|---|---|---|---|
| 5/28/2021 | $3.74 | 612542 | $3.47 | $3.99 | $3.47 |
| 5/27/2021 | $3.48 | 342789 | $3.56 | $3.63 | $3.40 |
| 5/26/2021 | $3.60 | 784021 | $3.31 | $3.65 | $3.31 |
| 5/25/2021 | $3.27 | 411775 | $3.35 | $3.50 | $3.17 |
| 5/24/2021 | $3.35 | 332487 | $3.64 | $3.71 | $3.32 |
| 5/21/2021 | $3.64 | 246244 | $3.59 | $3.70 | $3.50 |
| 5/20/2021 | $3.60 | 166739 | $3.53 | $3.67 | $3.47 |
| 5/19/2021 | $3.55 | 253441 | $3.73 | $3.75 | $3.46 |
| 5/18/2021 | $3.79 | 268996 | $3.82 | $3.87 | $3.70 |
| 5/17/2021 | $3.90 | 552760 | $3.41 | $3.92 | $3.38 |
| 5/14/2021 | $3.47 | 303479 | $3.38 | $3.56 | $3.36 |
| 5/13/2021 | $3.26 | 661550 | $3.69 | $3.81 | $3.25 |
| 5/12/2021 | $3.72 | 136021 | $3.86 | $3.90 | $3.62 |
| 5/11/2021 | $3.89 | 238080 | $3.53 | $3.92 | $3.51 |
| 5/10/2021 | $3.80 | 242934 | $4.10 | $4.10 | $3.75 |
| 5/7/2021 | $4.10 | 361786 | $4.09 | $4.27 | $3.98 |
| 5/6/2021 | $3.90 | 380422 | $4.19 | $4.28 | $3.75 |
| 5/5/2021 | $4.20 | 230964 | $4.30 | $4.40 | $4.15 |
| 5/4/2021 | $4.30 | 581009 | $4.62 | $4.63 | $4.16 |
| 5/3/2021 | $4.65 | 997662 | $4.81 | $4.90 | $4.60 |
| 4/30/2021 | $4.74 | 532908 | $4.58 | $4.80 | $4.55 |
| 4/29/2021 | $4.62 | 327159 | $4.57 | $4.70 | $4.44 |
| 4/28/2021 | $4.59 | 227574 | $4.51 | $4.60 | $4.40 |
| 4/27/2021 | $4.47 | 424970 | $4.91 | $5 | $4.45 |
| 4/26/2021 | $4.80 | 772834 | $4.71 | $4.97 | $4.71 |
| 4/23/2021 | $4.66 | 1078989 | $4.50 | $4.83 | $4.38 |
| 4/22/2021 | $4.54 | 1342286 | $4.56 | $5.06 | $4.52 |
| 4/21/2021 | $4.51 | 494834 | $4.23 | $4.58 | $3.93 |
| 4/20/2021 | $4.21 | 1523395 | $4.35 | $4.68 | $4.11 |
| 4/19/2021 | $4.37 | 689642 | $4.77 | $4.82 | $4.26 |
| 4/16/2021 | $4.96 | 307550 | $4.80 | $5 | $4.66 |
| 4/15/2021 | $4.83 | 678330 | $5.31 | $5.43 | $4.70 |
| 4/14/2021 | $5.18 | 636665 | $5.09 | $5.36 | $5.08 |
| 4/13/2021 | $5.07 | 970562 | $5.47 | $5.53 | $4.99 |
| 4/12/2021 | $5.45 | 746894 | $5.90 | $5.95 | $5.35 |
| 4/9/2021 | $5.89 | 282163 | $6.02 | $6.09 | $5.79 |
| 4/8/2021 | $6.12 | 377647 | $5.82 | $6.14 | $5.74 |
| 4/7/2021 | $5.84 | 1511099 | $6.50 | $6.56 | $5.72 |
| 4/6/2021 | $6.18 | 526437 | $6.27 | $6.43 | $6.01 |
| 4/5/2021 | $6.29 | 1055021 | $6.52 | $6.68 | $6.13 |
| 4/1/2021 | $6.55 | 1176951 | $6.58 | $6.96 | $6.36 |
| 3/31/2021 | $6.48 | 2012212 | $6.48 | $6.68 | $6.31 |
| 3/30/2021 | $6.42 | 1243139 | $6.07 | $6.52 | $5.65 |
| 3/29/2021 | $6.03 | 1129031 | $6.34 | $6.70 | $6 |
| 3/26/2021 | $6.16 | 1402554 | $6.91 | $6.95 | $6.05 |
| 3/25/2021 | $6.88 | 4422173 | $6.68 | $7.26 | $6.53 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/2021 | $7.09 | 2937227 | $8.10 | $8.25 | $7.02 |
| 3/23/2021 | $7.84 | 4048711 | $8.14 | $8.98 | $7.72 |
| 3/22/2021 | $8.44 | 6524138 | $8.40 | $8.79 | $7.67 |
| 3/19/2021 | $8.44 | 5067064 | $8.69 | $9.43 | $8.22 |
| 3/18/2021 | $8.54 | 43548140 | $11.18 | $11.46 | $8.32 |
| 3/17/2021 | $8.57 | 12050040 | $6.67 | $8.98 | $6.45 |
| 3/16/2021 | $6.95 | 1192623 | $7.59 | $7.70 | $6.94 |
| 3/15/2021 | $7.99 | 2497977 | $7.81 | $8.25 | $7.36 |
| 3/12/2021 | $8 | 2510141 | $7 | $8.38 | $6.81 |
| 3/11/2021 | $7.44 | 2600471 | $6.72 | $7.44 | $6.67 |
| 3/10/2021 | $6.72 | 2108954 | $6.08 | $6.72 | $5.91 |
| 3/9/2021 | $5.53 | 1687319 | $5.16 | $5.75 | $5.03 |
| 3/8/2021 | $4.87 | 1478693 | $4.82 | $5.30 | $4.63 |
| 3/5/2021 | $4.63 | 1732820 | $5.01 | $5.08 | $4.01 |
| 3/4/2021 | $4.91 | 1813845 | $5.56 | $5.82 | $4.53 |
| 3/3/2021 | $5.93 | 3150745 | $5.58 | $6.23 | $5.50 |
| 3/2/2021 | $5.40 | 3095125 | $6.05 | $6.71 | $5.35 |
| 3/1/2021 | $5.95 | 4360642 | $6.65 | $6.85 | $5.90 |
| 2/26/2021 | $6.46 | 2013144 | $7.01 | $7.34 | $6.43 |
| 2/25/2021 | $7.57 | 2044065 | $8.36 | $8.49 | $7.37 |
| 2/24/2021 | $8.19 | 2408152 | $8.56 | $8.77 | $7.90 |
| 2/23/2021 | $8.10 | 3983005 | $9 | $9.43 | $7.60 |
| 2/22/2021 | $10.81 | 9256454 | $9.02 | $12.28 | $9 |
| 2/19/2021 | $10.50 | 7773280 | $9.01 | $10.83 | $8.86 |
| 2/18/2021 | $8.55 | 2866855 | $8.93 | $9.20 | $8.10 |
| 2/17/2021 | $9.47 | 8795520 | $9.20 | $9.79 | $8.30 |
| 2/16/2021 | $8.63 | 9256551 | $9.44 | $9.50 | $8 |
| 2/12/2021 | $7.71 | 5465290 | $7.24 | $8.30 | $6.80 |
| 2/11/2021 | $7.78 | 6869927 | $7.85 | $8.11 | $6.90 |
| 2/10/2021 | $7.40 | 11766470 | $7.45 | $7.93 | $6.50 |
| 2/9/2021 | $9.10 | 6475357 | $9.22 | $9.76 | $8.28 |
| 2/8/2021 | $11 | 20428980 | $7.25 | $11 | $7.05 |
| 2/5/2021 | $6.68 | 2424057 | $8 | $8.13 | $6.20 |
| 2/4/2021 | $8.36 | 2349210 | $7.70 | $8.48 | $7.50 |
| 2/3/2021 | $7.44 | 20004590 | $10.30 | $11.30 | $7.11 |
| 2/2/2021 | $4.74 | 918322 | $6 | $6.17 | $4.70 |
| 2/1/2021 | $6.19 | 1042259 | $6.61 | $6.75 | $5.85 |
| 1/29/2021 | $5.87 | 3045021 | $5.69 | $8.32 | $5.58 |
| 1/28/2021 | $5.04 | 1661138 | $4.56 | $6.97 | $4.56 |
| 1/27/2021 | $4.34 | 255306 | $4.10 | $4.48 | $4.03 |
| 1/26/2021 | $4.24 | 699290 | $3.87 | $4.30 | $3.75 |
| 1/25/2021 | $3.77 | 595757 | $3.34 | $3.82 | $3.27 |
| 1/22/2021 | $3.27 | 382246 | $3.58 | $3.58 | $3.14 |
| 1/21/2021 | $3.57 | 331141 | $3.53 | $3.69 | $3.38 |
| 1/20/2021 | $3.52 | 198987 | $3.38 | $3.60 | $3.22 |
| 1/19/2021 | $3.38 | 391321 | $3.14 | $3.38 | $3.09 |
| 1/15/2021 | $3.15 | 771543 | $3.35 | $3.43 | $2.75 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/2021 | $3.39 | 773313 | $2.75 | $3.42 | $2.71 |
| 1/13/2021 | $2.74 | 287778 | $2.61 | $2.75 | $2.54 |
| 1/12/2021 | $2.59 | 405648 | $2.55 | $2.72 | $2.50 |
| 1/11/2021 | $2.55 | 363357 | $2.48 | $2.59 | $2.42 |
| 1/8/2021 | $2.48 | 379346 | $2.45 | $2.53 | $2.38 |
| 1/7/2021 | $2.39 | 385159 | $2.31 | $2.46 | $2.30 |
| 1/6/2021 | $2.25 | 441158 | $2.29 | $2.42 | $2.20 |
| 1/5/2021 | $2.25 | 308492 | $2.23 | $2.30 | $2.16 |
| 1/4/2021 | $2.21 | 386497 | $2.10 | $2.23 | $2.09 |
| 12/31/2020 | $2.06 | 1019585 | $2.10 | $2.12 | $2 |
| 12/30/2020 | $2.07 | 871136 | $1.99 | $2.14 | $1.94 |
| 12/29/2020 | $2 | 355152 | $1.98 | $2.04 | $1.86 |
| 12/28/2020 | $1.91 | 459712 | $2.10 | $2.15 | $1.91 |
| 12/24/2020 | $2.07 | 114309 | $2.06 | $2.12 | $2.05 |
| 12/23/2020 | $2.06 | 157376 | $2.07 | $2.18 | $2.05 |
| 12/22/2020 | $2.11 | 202524 | $2.21 | $2.23 | $2.10 |
| 12/21/2020 | $2.16 | 331524 | $2.14 | $2.26 | $2.14 |
| 12/18/2020 | $2.18 | 388957 | $2.18 | $2.29 | $2.14 |
| 12/17/2020 | $2.14 | 397203 | $2.13 | $2.27 | $2.07 |
| 12/16/2020 | $2.15 | 204050 | $2.11 | $2.17 | $2.06 |
| 12/15/2020 | $2.11 | 224606 | $2.08 | $2.14 | $2.04 |
| 12/14/2020 | $2.07 | 639257 | $2.25 | $2.34 | $1.98 |
| 12/11/2020 | $2.27 | 405113 | $2.19 | $2.34 | $2.12 |
| 12/10/2020 | $2.20 | 761535 | $2.31 | $2.35 | $2.16 |
| 12/9/2020 | $2.41 | 2842982 | $2.76 | $2.77 | $2.31 |
| 12/8/2020 | $3.85 | 2304787 | $3.96 | $4.40 | $3.31 |
| 12/7/2020 | $3.50 | 473547 | $2.94 | $3.59 | $2.94 |
| 12/4/2020 | $2.85 | 671372 | $2.40 | $2.91 | $2.40 |
| 12/3/2020 | $2.43 | 186247 | $2.41 | $2.54 | $2.35 |
| 12/2/2020 | $2.24 | 136449 | $2.14 | $2.28 | $2.10 |
| 12/1/2020 | $2.13 | 170995 | $2.21 | $2.27 | $2.11 |
| 11/30/2020 | $2.21 | 131892 | $2.26 | $2.27 | $2.11 |
| 11/27/2020 | $2.16 | 126054 | $2.25 | $2.35 | $2.12 |
| 11/25/2020 | $2.28 | 119398 | $2.39 | $2.40 | $2.22 |
| 11/24/2020 | $2.36 | 103239 | $2.41 | $2.51 | $2.36 |
| 11/23/2020 | $2.38 | 345952 | $2.47 | $2.63 | $2.37 |
| 11/20/2020 | $2.48 | 232446 | $2.55 | $2.67 | $2.48 |
| 11/19/2020 | $2.55 | 345336 | $2.69 | $2.82 | $2.45 |
| 11/18/2020 | $2.65 | 421730 | $2.52 | $2.84 | $2.50 |
| 11/17/2020 | $2.48 | 423655 | $2.52 | $2.70 | $2.41 |
| 11/16/2020 | $2.65 | 455679 | $2.50 | $2.72 | $2.45 |
| 11/13/2020 | $2.74 | 1163846 | $2.23 | $2.75 | $2.22 |
| 11/12/2020 | $2.42 | 14861290 | $2.66 | $3.24 | $2.22 |
| 11/11/2020 | $1.93 | 1482587 | $1.85 | $1.98 | $1.84 |
| 11/10/2020 | $1.84 | 89270 | $1.86 | $1.88 | $1.75 |
| 11/9/2020 | $1.82 | 207905 | $1.91 | $2.04 | $1.78 |
| 11/6/2020 | $1.91 | 155604 | $1.85 | $1.99 | $1.80 |

| Date | | | | | |
|---|---|---|---|---|---|
| 11/5/2020 | $1.82 | 137372 | $1.76 | $1.95 | $1.76 |
| 11/4/2020 | $1.76 | 125192 | $1.79 | $1.95 | $1.76 |
| 11/3/2020 | $1.81 | 123982 | $1.71 | $1.90 | $1.65 |
| 11/2/2020 | $1.76 | 116427 | $1.82 | $1.96 | $1.65 |
| 10/30/2020 | $1.85 | 25058 | $1.80 | $1.92 | $1.80 |
| 10/29/2020 | $1.95 | 239251 | $2.19 | $2.19 | $1.79 |
| 10/28/2020 | $2.28 | 460389 | $1.78 | $2.39 | $1.77 |
| 10/27/2020 | $1.84 | 163050 | $1.59 | $1.84 | $1.59 |
| 10/26/2020 | $1.60 | 30259 | $1.66 | $1.69 | $1.57 |
| 10/23/2020 | $1.60 | 21947 | $1.64 | $1.64 | $1.55 |
| 10/22/2020 | $1.59 | 72309 | $1.61 | $1.64 | $1.54 |
| 10/21/2020 | $1.52 | 23061 | $1.61 | $1.63 | $1.52 |
| 10/20/2020 | $1.63 | 29043 | $1.64 | $1.69 | $1.58 |
| 10/19/2020 | $1.70 | 13632 | $1.72 | $1.73 | $1.67 |
| 10/16/2020 | $1.72 | 26701 | $1.60 | $1.74 | $1.60 |
| 10/15/2020 | $1.63 | 27761 | $1.71 | $1.73 | $1.59 |
| 10/14/2020 | $1.67 | 42694 | $1.70 | $1.80 | $1.65 |
| 10/13/2020 | $1.70 | 27513 | $1.69 | $1.75 | $1.65 |
| 10/12/2020 | $1.69 | 162637 | $1.63 | $1.84 | $1.63 |
| 10/9/2020 | $1.65 | 22586 | $1.63 | $1.70 | $1.60 |
| 10/8/2020 | $1.63 | 5801 | $1.63 | $1.70 | $1.63 |
| 10/7/2020 | $1.65 | 105840 | $1.61 | $1.78 | $1.58 |
| 10/6/2020 | $1.63 | 61873 | $1.61 | $1.67 | $1.57 |
| 10/5/2020 | $1.61 | 40830 | $1.66 | $1.70 | $1.57 |
| 10/2/2020 | $1.58 | 105732 | $1.49 | $1.67 | $1.49 |
| 10/1/2020 | $1.48 | 104903 | $1.41 | $1.55 | $1.41 |
| 9/30/2020 | $1.42 | 144207 | $1.70 | $1.70 | $1.37 |
| 9/29/2020 | $1.59 | 715083 | $1.79 | $1.96 | $1.52 |
| 9/28/2020 | $1.70 | 16718 | $1.74 | $1.75 | $1.67 |
| 9/25/2020 | $1.67 | 22443 | $1.67 | $1.73 | $1.64 |
| 9/24/2020 | $1.62 | 13574 | $1.67 | $1.67 | $1.62 |
| 9/23/2020 | $1.67 | 18676 | $1.73 | $1.75 | $1.65 |
| 9/22/2020 | $1.74 | 24833 | $1.67 | $1.74 | $1.67 |
| 9/21/2020 | $1.65 | 38536 | $1.71 | $1.77 | $1.60 |
| 9/18/2020 | $1.65 | 55330 | $1.66 | $1.74 | $1.61 |
| 9/17/2020 | $1.61 | 65166 | $1.60 | $1.78 | $1.52 |
| 9/16/2020 | $1.64 | 22794 | $1.54 | $1.65 | $1.52 |
| 9/15/2020 | $1.52 | 155197 | $1.52 | $1.67 | $1.46 |
| 9/14/2020 | $1.46 | 140021 | $1.64 | $1.64 | $1.41 |
| 9/11/2020 | $1.59 | 19345 | $1.64 | $1.64 | $1.53 |
| 9/10/2020 | $1.61 | 24645 | $1.62 | $1.63 | $1.53 |
| 9/9/2020 | $1.66 | 57427 | $1.64 | $1.66 | $1.51 |
| 9/8/2020 | $1.62 | 27762 | $1.69 | $1.69 | $1.59 |
| 9/4/2020 | $1.70 | 12175 | $1.67 | $1.70 | $1.63 |
| 9/3/2020 | $1.68 | 14294 | $1.74 | $1.74 | $1.68 |
| 9/2/2020 | $1.71 | 10865 | $1.76 | $1.76 | $1.68 |
| 9/1/2020 | $1.72 | 28663 | $1.72 | $1.73 | $1.68 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/2020 | $1.72 | 15404 | $1.76 | $1.77 | $1.70 |
| 8/28/2020 | $1.78 | 89019 | $1.65 | $1.78 | $1.63 |
| 8/27/2020 | $1.65 | 8951 | $1.68 | $1.70 | $1.63 |
| 8/26/2020 | $1.72 | 18359 | $1.60 | $1.77 | $1.60 |
| 8/25/2020 | $1.66 | 84113 | $1.82 | $1.82 | $1.62 |
| 8/24/2020 | $1.83 | 14063 | $1.84 | $1.87 | $1.80 |
| 8/21/2020 | $1.83 | 48010 | $1.94 | $2.01 | $1.83 |
| 8/20/2020 | $1.99 | 357056 | $1.95 | $2.05 | $1.78 |
| 8/19/2020 | $1.97 | 18174 | $2.01 | $2.01 | $1.97 |
| 8/18/2020 | $2.01 | 29732 | $2.14 | $2.14 | $2 |
| 8/17/2020 | $2.07 | 21943 | $2.14 | $2.15 | $2.07 |
| 8/14/2020 | $2.14 | 14235 | $2.05 | $2.14 | $2.05 |
| 8/13/2020 | $2.10 | 23454 | $2.08 | $2.14 | $2.03 |
| 8/12/2020 | $2.12 | 136003 | $2.10 | $2.22 | $1.95 |
| 8/11/2020 | $2.02 | 25831 | $2.08 | $2.12 | $2.00 |
| 8/10/2020 | $2.07 | 8988 | $2.14 | $2.14 | $2.07 |
| 8/7/2020 | $2.12 | 10017 | $2.06 | $2.16 | $2.06 |
| 8/6/2020 | $2.08 | 24994 | $2.14 | $2.19 | $2.05 |
| 8/5/2020 | $2.14 | 58681 | $2.21 | $2.32 | $2.07 |
| 8/4/2020 | $2.26 | 35980 | $2.30 | $2.38 | $2.26 |
| 8/3/2020 | $2.35 | 239344 | $2.18 | $2.56 | $2.18 |
| 7/31/2020 | $2.16 | 37963 | $2.19 | $2.21 | $2.15 |
| 7/30/2020 | $2.16 | 14169 | $2.20 | $2.20 | $2.14 |
| 7/29/2020 | $2.20 | 50922 | $2.10 | $2.25 | $2.10 |
| 7/28/2020 | $2.16 | 28127 | $2.11 | $2.21 | $2.10 |
| 7/27/2020 | $2.11 | 52615 | $2.13 | $2.16 | $2.05 |
| 7/24/2020 | $2.16 | 14900 | $2.16 | $2.24 | $2.13 |
| 7/23/2020 | $2.27 | 52128 | $2.29 | $2.39 | $2.18 |
| 7/22/2020 | $2.27 | 45253 | $2.29 | $2.31 | $2.22 |
| 7/21/2020 | $2.32 | 177182 | $2.10 | $2.38 | $2.10 |
| 7/20/2020 | $2.10 | 20160 | $2.07 | $2.10 | $2.03 |
| 7/17/2020 | $2.08 | 66000 | $2.17 | $2.21 | $2.06 |
| 7/16/2020 | $2.15 | 80544 | $2.09 | $2.20 | $2.01 |
| 7/15/2020 | $2.12 | 139463 | $1.93 | $2.38 | $1.93 |
| 7/14/2020 | $1.88 | 33385 | $2 | $2 | $1.84 |
| 7/13/2020 | $2 | 93582 | $2.17 | $2.17 | $1.96 |
| 7/10/2020 | $2.17 | 309413 | $2.08 | $2.36 | $1.92 |
| 7/9/2020 | $2 | 146926 | $2.22 | $2.23 | $1.99 |
| 7/8/2020 | $2.23 | 138685 | $2.21 | $2.42 | $2.15 |
| 7/7/2020 | $2.22 | 296480 | $2.50 | $2.74 | $2.03 |
| 7/6/2020 | $2.90 | 62092 | $3.35 | $3.45 | $2.86 |
| 7/2/2020 | $3.24 | 21217 | $3.10 | $3.25 | $3.05 |
| 7/1/2020 | $3.10 | 40734 | $3.20 | $3.25 | $2.96 |
| 6/30/2020 | $3.05 | 114653 | $3.30 | $3.50 | $2.95 |
| 6/29/2020 | $3.25 | 53831 | $3 | $3.28 | $3 |
| 6/26/2020 | $3.35 | 172066 | $3.35 | $3.45 | $3.05 |
| 6/25/2020 | $3.90 | 1891466 | $3.60 | $4.90 | $3.25 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/2020 | $3 | 21814 | $3.05 | $3.10 | $2.82 |
| 6/23/2020 | $3.05 | 92643 | $2.63 | $3.15 | $2.55 |
| 6/22/2020 | $2.61 | 33000 | $2.98 | $2.98 | $2.60 |
| 6/19/2020 | $2.95 | 58787 | $3.05 | $3.15 | $2.86 |
| 6/18/2020 | $3.15 | 88190 | $2.73 | $3.23 | $2.65 |
| 6/17/2020 | $2.70 | 24212 | $2.78 | $2.84 | $2.66 |
| 6/16/2020 | $2.78 | 58135 | $2.71 | $2.80 | $2.58 |
| 6/15/2020 | $2.66 | 49696 | $2.75 | $2.80 | $2.50 |
| 6/12/2020 | $2.78 | 231725 | $2.51 | $2.97 | $2.25 |
| 6/11/2020 | $2.35 | 52680 | $2.43 | $2.50 | $2.31 |
| 6/10/2020 | $2.45 | 73376 | $2.60 | $2.70 | $2.35 |
| 6/9/2020 | $2.60 | 199424 | $2.82 | $2.85 | $2.27 |
| 6/8/2020 | $2.98 | 1594712 | $3.50 | $3.95 | $2.65 |
| 6/5/2020 | $2.18 | 94997 | $2.10 | $2.35 | $1.93 |
| 6/4/2020 | $2.01 | 29837 | $1.85 | $2.10 | $1.84 |
| 6/3/2020 | $1.95 | 30523 | $1.80 | $1.98 | $1.80 |
| 6/2/2020 | $1.89 | 11888 | $2.00 | $2.00 | $1.89 |
| 6/1/2020 | $1.90 | 10067 | $1.89 | $1.95 | $1.89 |
| 5/29/2020 | $1.81 | 24772 | $1.83 | $1.86 | $1.75 |
| 5/28/2020 | $1.85 | 5141 | $1.85 | $1.88 | $1.80 |
| 5/27/2020 | $1.87 | 21957 | $1.89 | $1.89 | $1.76 |
| 5/26/2020 | $1.89 | 27019 | $1.92 | $1.92 | $1.75 |
| 5/22/2020 | $1.90 | 6881 | $1.99 | $1.99 | $1.88 |
| 5/21/2020 | $1.99 | 28535 | $1.86 | $2.02 | $1.86 |
| 5/20/2020 | $1.90 | 21264 | $1.81 | $1.96 | $1.78 |
| 5/19/2020 | $1.90 | 32321 | $1.95 | $1.95 | $1.76 |
| 5/18/2020 | $1.94 | 38612 | $1.76 | $1.96 | $1.76 |
| 5/15/2020 | $1.84 | 10654 | $1.89 | $1.89 | $1.78 |
| 5/14/2020 | $1.89 | 24777 | $2.03 | $2.03 | $1.80 |
| 5/13/2020 | $2.00 | 19126 | $2.05 | $2.05 | $1.86 |
| 5/12/2020 | $1.95 | 20014 | $2.10 | $2.10 | $1.90 |
| 5/11/2020 | $2.10 | 23384 | $2.23 | $2.23 | $2.01 |
| 5/8/2020 | $2.10 | 63427 | $2.05 | $2.15 | $2 |
| 5/7/2020 | $1.98 | 43376 | $1.88 | $2.05 | $1.77 |
| 5/6/2020 | $1.85 | 14596 | $1.76 | $1.93 | $1.76 |
| 5/5/2020 | $1.88 | 6885 | $1.98 | $1.98 | $1.80 |
| 5/4/2020 | $1.90 | 34353 | $2 | $2 | $1.70 |
| 5/1/2020 | $1.93 | 15934 | $1.90 | $1.99 | $1.77 |
| 4/30/2020 | $1.90 | 13341 | $1.99 | $1.99 | $1.80 |
| 4/29/2020 | $1.95 | 13797 | $1.95 | $2 | $1.90 |
| 4/28/2020 | $1.91 | 18552 | $1.97 | $2.10 | $1.91 |
| 4/27/2020 | $1.97 | 24056 | $1.99 | $2.18 | $1.88 |
| 4/24/2020 | $2 | 12690 | $2.10 | $2.10 | $1.88 |
| 4/23/2020 | $2.00 | 57611 | $2.10 | $2.16 | $1.75 |
| 4/22/2020 | $2.10 | 40626 | $2.25 | $2.25 | $2 |
| 4/21/2020 | $2.35 | 348013 | $2.25 | $3.49 | $2.25 |
| 4/20/2020 | $2.24 | 116732 | $1.89 | $2.25 | $1.76 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/2020 | $1.89 | 24240 | $1.69 | $2.00 | $1.66 |
| 4/16/2020 | $1.74 | 16485 | $1.89 | $1.89 | $1.65 |
| 4/15/2020 | $1.81 | 12679 | $1.95 | $2 | $1.76 |
| 4/14/2020 | $1.89 | 11510 | $1.97 | $1.97 | $1.89 |
| 4/13/2020 | $1.96 | 10796 | $2.15 | $2.15 | $1.84 |
| 4/9/2020 | $1.89 | 33624 | $2.25 | $2.25 | $1.77 |
| 4/8/2020 | $2 | 24634 | $1.83 | $2.25 | $1.70 |
| 4/7/2020 | $1.76 | 11878 | $1.77 | $1.83 | $1.59 |
| 4/6/2020 | $1.75 | 4098 | $1.75 | $1.79 | $1.75 |
| 4/3/2020 | $1.76 | 8222 | $1.68 | $1.78 | $1.60 |
| 4/2/2020 | $1.70 | 2200 | $1.75 | $1.79 | $1.65 |
| 4/1/2020 | $1.70 | 4161 | $1.70 | $1.82 | $1.65 |
| 3/31/2020 | $1.84 | 9165 | $1.95 | $1.97 | $1.62 |
| 3/30/2020 | $1.86 | 102042 | $1.69 | $2.25 | $1.69 |
| 3/27/2020 | $1.92 | 100933 | $1.61 | $2.40 | $1.60 |
| 3/26/2020 | $1.73 | 7130 | $1.74 | $1.74 | $1.57 |
| 3/25/2020 | $1.71 | 5240 | $1.75 | $1.80 | $1.70 |
| 3/24/2020 | $1.73 | 2729 | $1.73 | $1.75 | $1.55 |
| 3/23/2020 | $1.64 | 3556 | $1.50 | $1.79 | $1.50 |
| 3/20/2020 | $1.55 | 3666 | $1.70 | $1.75 | $1.55 |
| 3/19/2020 | $1.75 | 3314 | $1.42 | $1.75 | $1.42 |
| 3/18/2020 | $1.60 | 5751 | $1.80 | $1.80 | $1.40 |
| 3/17/2020 | $1.70 | 3602 | $1.94 | $1.94 | $1.50 |
| 3/16/2020 | $1.58 | 14135 | $1.85 | $1.85 | $1.43 |
| 3/13/2020 | $1.85 | 16441 | $1.91 | $2.10 | $1.75 |
| 3/12/2020 | $2 | 8483 | $1.95 | $2 | $1.80 |
| 3/11/2020 | $1.95 | 9873 | $1.95 | $2.05 | $1.80 |
| 3/10/2020 | $1.95 | 3345 | $2 | $2.14 | $1.95 |
| 3/9/2020 | $1.95 | 4320 | $2.07 | $2.07 | $1.83 |
| 3/6/2020 | $2.15 | 12074 | $2.20 | $2.20 | $1.81 |
| 3/5/2020 | $2.10 | 4079 | $2.10 | $2.20 | $2 |
| 3/4/2020 | $2.02 | 103176 | $2.15 | $2.70 | $1.91 |
| 3/3/2020 | $1.96 | 10396 | $1.73 | $2 | $1.68 |
| 3/2/2020 | $1.75 | 2220 | $1.95 | $1.95 | $1.74 |
| 2/28/2020 | $1.89 | 2128 | $2.00 | $2.00 | $1.75 |
| 2/27/2020 | $1.90 | 15796 | $1.90 | $1.96 | $1.80 |
| 2/26/2020 | $1.90 | 15502 | $2 | $2.07 | $1.83 |
| 2/25/2020 | $2 | 4398 | $2.10 | $2.10 | $2 |
| 2/24/2020 | $2.12 | 2341 | $2.16 | $2.18 | $2.10 |
| 2/21/2020 | $2.21 | 744 | $2.21 | $2.22 | $2.05 |
| 2/20/2020 | $2.22 | 3957 | $2.08 | $2.23 | $2.08 |
| 2/19/2020 | $2.16 | 9012 | $2.05 | $2.16 | $2.05 |
| 2/18/2020 | $2.04 | 4927 | $2.05 | $2.05 | $2.03 |
| 2/14/2020 | $2.09 | 2044 | $2.10 | $2.10 | $2.03 |
| 2/13/2020 | $2.05 | 4402 | $2.17 | $2.17 | $2.05 |
| 2/12/2020 | $2.19 | 17835 | $2.11 | $2.19 | $2.03 |
| 2/11/2020 | $2.15 | 8201 | $2.14 | $2.20 | $2.14 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/2020 | $2.08 | 3548 | $2.15 | $2.15 | $2.08 |
| 2/7/2020 | $2.11 | 4707 | $2.10 | $2.30 | $2.10 |
| 2/6/2020 | $2.20 | 6343 | $2.26 | $2.33 | $2.20 |
| 2/5/2020 | $2.26 | 4164 | $2.25 | $2.36 | $2.25 |
| 2/4/2020 | $2.30 | 5341 | $2.28 | $2.45 | $2.28 |
| 2/3/2020 | $2.28 | 16711 | $2.40 | $2.48 | $2.26 |
| 1/31/2020 | $2.35 | 11828 | $2.25 | $2.35 | $2.25 |
| 1/30/2020 | $2.30 | 6834 | $2.15 | $2.30 | $2.15 |
| 1/29/2020 | $2.25 | 31468 | $2.25 | $2.44 | $2.15 |
| 1/28/2020 | $2.35 | 8090 | $2.25 | $2.35 | $2.10 |
| 1/27/2020 | $2.28 | 17693 | $2.50 | $2.50 | $2.25 |
| 1/24/2020 | $2.50 | 6215 | $2.50 | $2.50 | $2.35 |
| 1/23/2020 | $2.55 | 5262 | $2.65 | $2.65 | $2.48 |
| 1/22/2020 | $2.59 | 7834 | $2.50 | $2.60 | $2.50 |
| 1/21/2020 | $2.45 | 17567 | $2.36 | $2.51 | $2.35 |
| 1/17/2020 | $2.30 | 7604 | $2.28 | $2.39 | $2.28 |
| 1/16/2020 | $2.38 | 6082 | $2.44 | $2.45 | $2.23 |
| 1/15/2020 | $2.52 | 13669 | $2.60 | $2.60 | $2.39 |
| 1/14/2020 | $2.54 | 53967 | $2.30 | $2.59 | $2.16 |
| 1/13/2020 | $2.15 | 3034 | $2.01 | $2.15 | $2 |
| 1/10/2020 | $2.10 | 25271 | $2.10 | $2.35 | $2 |
| 1/9/2020 | $2.10 | 24379 | $2.17 | $2.25 | $2 |
| 1/8/2020 | $2.19 | 16254 | $2.10 | $2.28 | $2.05 |
| 1/7/2020 | $2.20 | 6180 | $2.30 | $2.30 | $2.18 |
| 1/6/2020 | $2.35 | 17266 | $2.27 | $2.35 | $2.11 |
| 1/3/2020 | $2.34 | 2706 | $2.50 | $2.50 | $2.27 |
| 1/2/2020 | $2.37 | 2183 | $2.38 | $2.38 | $2.23 |
| 12/31/2019 | $2.25 | 39775 | $2.35 | $2.42 | $2.22 |
| 12/30/2019 | $2.35 | 10496 | $2.30 | $2.43 | $2.30 |
| 12/27/2019 | $2.30 | 19236 | $2.26 | $2.45 | $2.26 |
| 12/26/2019 | $2.40 | 17814 | $2.28 | $2.44 | $2.22 |
| 12/24/2019 | $2.35 | 14383 | $2.23 | $2.35 | $2.22 |
| 12/23/2019 | $2.24 | 14518 | $2.28 | $2.29 | $2.01 |
| 12/20/2019 | $2.27 | 9893 | $2.31 | $2.44 | $2.25 |
| 12/19/2019 | $2.44 | 3239 | $2.27 | $2.44 | $2.25 |
| 12/18/2019 | $2.47 | 27525 | $2.42 | $2.47 | $2.25 |
| 12/17/2019 | $2.53 | 12455 | $2.40 | $2.55 | $2.32 |
| 12/16/2019 | $2.63 | 19555 | $2.68 | $2.68 | $2.31 |
| 12/13/2019 | $2.60 | 35115 | $2.22 | $2.70 | $2.01 |
| 12/12/2019 | $2.20 | 18407 | $2.25 | $2.43 | $2.06 |
| 12/11/2019 | $2.40 | 5227 | $2.50 | $2.50 | $2.20 |
| 12/10/2019 | $2.45 | 7382 | $2.53 | $2.55 | $2.45 |
| 12/9/2019 | $2.50 | 7010 | $2.53 | $2.59 | $2.35 |
| 12/6/2019 | $2.51 | 555 | $2.55 | $2.55 | $2.49 |
| 12/5/2019 | $2.63 | 7309 | $2.50 | $2.63 | $2.46 |
| 12/4/2019 | $2.51 | 5922 | $2.50 | $2.64 | $2.50 |
| 12/3/2019 | $2.46 | 1265 | $2.58 | $2.60 | $2.45 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/2019 | $2.52 | 16987 | $2.65 | $2.65 | $2.50 |
| 11/29/2019 | $2.65 | 9245 | $2.55 | $2.65 | $2.45 |
| 11/27/2019 | $2.55 | 10131 | $2.72 | $2.73 | $2.50 |
| 11/26/2019 | $2.65 | 1158 | $2.64 | $2.75 | $2.51 |
| 11/25/2019 | $2.66 | 8480 | $2.69 | $2.69 | $2.65 |
| 11/22/2019 | $2.72 | 3703 | $2.69 | $2.74 | $2.56 |
| 11/21/2019 | $2.69 | 4160 | $2.65 | $3 | $2.65 |
| 11/20/2019 | $2.70 | 32352 | $3.30 | $3.30 | $2.45 |
| 11/19/2019 | $3.40 | 8350 | $3.63 | $3.63 | $3.40 |
| 11/18/2019 | $3.70 | 428 | $3.65 | $3.70 | $3.65 |
| 11/15/2019 | $3.63 | 220 | $3.65 | $3.65 | $3.60 |
| 11/14/2019 | $3.66 | 1385 | $3.61 | $3.68 | $3.50 |
| 11/13/2019 | $3.72 | 1681 | $3.65 | $3.72 | $3.62 |
| 11/12/2019 | $3.75 | 3681 | $3.80 | $3.81 | $3.70 |
| 11/11/2019 | $3.63 | 2841 | $3.85 | $3.85 | $3.62 |
| 11/8/2019 | $3.80 | 2071 | $3.85 | $3.85 | $3.59 |
| 11/7/2019 | $3.89 | 6132 | $3.60 | $3.89 | $3.57 |
| 11/6/2019 | $3.70 | 1265 | $3.61 | $3.70 | $3.61 |
| 11/5/2019 | $3.70 | 10713 | $3.87 | $3.87 | $3.55 |
| 11/4/2019 | $3.85 | 1138 | $3.88 | $3.88 | $3.76 |
| 11/1/2019 | $3.85 | 5148 | $3.85 | $3.89 | $3.75 |
| 10/31/2019 | $3.85 | 1986 | $3.87 | $3.89 | $3.75 |
| 10/30/2019 | $3.78 | 3520 | $4 | $4 | $3.78 |
| 10/29/2019 | $4 | 9533 | $3.91 | $4 | $3.83 |
| 10/28/2019 | $4 | 3389 | $3.85 | $4 | $3.77 |
| 10/25/2019 | $3.90 | 962 | $3.94 | $4.05 | $3.75 |
| 10/24/2019 | $3.98 | 661 | $3.93 | $4.05 | $3.91 |
| 10/23/2019 | $3.96 | 1917 | $3.89 | $4 | $3.89 |
| 10/22/2019 | $3.85 | 2120 | $3.95 | $4.00 | $3.80 |
| 10/21/2019 | $3.82 | 4272 | $4.05 | $4.05 | $3.79 |
| 10/18/2019 | $3.93 | 8702 | $3.85 | $4 | $3.80 |
| 10/17/2019 | $3.85 | 9072 | $3.80 | $3.91 | $3.73 |
| 10/16/2019 | $3.78 | 5974 | $3.70 | $3.80 | $3.70 |
| 10/15/2019 | $3.79 | 25058 | $3.80 | $3.87 | $3.40 |
| 10/14/2019 | $3.67 | 28783 | $3.50 | $3.70 | $3.50 |
| 10/11/2019 | $3.49 | 12359 | $3.55 | $3.55 | $3.35 |
| 10/10/2019 | $3.55 | 25205 | $3.40 | $3.60 | $3.40 |
| 10/9/2019 | $3.43 | 2225 | $3.45 | $3.50 | $3.32 |
| 10/8/2019 | $3.45 | 2437 | $3.50 | $3.50 | $3.38 |
| 10/7/2019 | $3.50 | 10628 | $3.48 | $3.55 | $3.30 |
| 10/4/2019 | $3.50 | 13212 | $3.40 | $3.55 | $3.25 |
| 10/3/2019 | $3.40 | 2386 | $3.45 | $3.47 | $3.40 |
| 10/2/2019 | $3.47 | 813 | $3.56 | $3.56 | $3.45 |
| 10/1/2019 | $3.52 | 17048 | $3.61 | $3.62 | $3.45 |
| 9/30/2019 | $3.80 | 3309 | $3.61 | $3.81 | $3.61 |
| 9/27/2019 | $3.65 | 1756 | $3.80 | $3.80 | $3.60 |
| 9/26/2019 | $3.84 | 4303 | $3.71 | $3.85 | $3.57 |

| Date | | | | | |
|---|---|---|---|---|---|
| 9/25/2019 | $3.79 | 1892 | $3.66 | $3.85 | $3.66 |
| 9/24/2019 | $3.85 | 5097 | $3.82 | $3.95 | $3.34 |
| 9/23/2019 | $3.66 | 15502 | $3.65 | $3.95 | $3.65 |
| 9/20/2019 | $3.61 | 4544 | $3.65 | $3.65 | $3.61 |
| 9/19/2019 | $3.63 | 589 | $3.62 | $3.63 | $3.62 |
| 9/18/2019 | $3.55 | 2152 | $3.56 | $3.63 | $3.55 |
| 9/17/2019 | $3.55 | 1100 | $3.60 | $3.63 | $3.53 |
| 9/16/2019 | $3.58 | 6307 | $3.45 | $3.64 | $3.45 |
| 9/13/2019 | $3.50 | 2727 | $3.60 | $3.60 | $3.40 |
| 9/12/2019 | $3.45 | 399 | $3.50 | $3.60 | $3.45 |
| 9/11/2019 | $3.57 | 586 | $3.47 | $3.57 | $3.45 |
| 9/10/2019 | $3.45 | 2126 | $3.59 | $3.59 | $3.45 |
| 9/9/2019 | $3.65 | 430 | $3.60 | $3.65 | $3.57 |
| 9/6/2019 | $3.65 | 99 | $3.57 | $3.65 | $3.57 |
| 9/5/2019 | $3.67 | 2999 | $3.54 | $3.67 | $3.44 |
| 9/4/2019 | $3.54 | 2556 | $3.55 | $3.75 | $3.54 |
| 9/3/2019 | $3.55 | 2039 | $3.54 | $3.70 | $3.54 |
| 8/30/2019 | $3.60 | 1647 | $3.59 | $3.70 | $3.40 |
| 8/29/2019 | $3.60 | 5636 | $3.65 | $3.66 | $3.33 |
| 8/28/2019 | $3.65 | 5557 | $3.49 | $3.65 | $3.49 |
| 8/27/2019 | $3.32 | 1170 | $3.55 | $3.58 | $3.25 |
| 8/26/2019 | $3.60 | 1689 | $3.56 | $3.60 | $3.52 |
| 8/23/2019 | $3.56 | 5346 | $3.65 | $3.75 | $3.56 |
| 8/22/2019 | $3.65 | 19073 | $3.40 | $3.75 | $3.40 |
| 8/21/2019 | $3.48 | 4685 | $3.40 | $3.55 | $3.40 |
| 8/20/2019 | $3.32 | 322 | $3.39 | $3.39 | $3.25 |
| 8/19/2019 | $3.50 | 2448 | $3.50 | $3.50 | $3.25 |
| 8/16/2019 | $3.48 | 2267 | $3.25 | $3.50 | $3.25 |
| 8/15/2019 | $3.33 | 1090 | $3.45 | $3.45 | $3.33 |
| 8/14/2019 | $3.30 | 1049 | $3.25 | $3.45 | $3.25 |
| 8/13/2019 | $3.45 | 2439 | $3.50 | $3.50 | $3.35 |
| 8/12/2019 | $3.50 | 932 | $3.37 | $3.50 | $3.37 |
| 8/9/2019 | $3.45 | 1125 | $3.40 | $3.50 | $3.35 |
| 8/8/2019 | $3.45 | 4620 | $3.25 | $3.50 | $3.25 |
| 8/7/2019 | $3.35 | 2927 | $3.35 | $3.38 | $3.30 |
| 8/6/2019 | $3.40 | 270 | $3.40 | $3.40 | $3.40 |
| 8/5/2019 | $3.35 | 324 | $3.37 | $3.37 | $3.20 |
| 8/2/2019 | $3.21 | 1183 | $3.31 | $3.40 | $3.20 |
| 8/1/2019 | $3.20 | 2027 | $3.41 | $3.41 | $3.20 |
| 7/31/2019 | $3.41 | 252 | $3.43 | $3.43 | $3.36 |
| 7/30/2019 | $3.26 | 3471 | $3.40 | $3.48 | $3.20 |
| 7/29/2019 | $3.40 | 4650 | $3.40 | $3.40 | $3.20 |
| 7/26/2019 | $3.45 | 5769 | $3.46 | $3.50 | $3.31 |
| 7/25/2019 | $3.30 | 3941 | $3.25 | $3.43 | $3.25 |
| 7/24/2019 | $3.35 | 2560 | $3.25 | $3.48 | $3.25 |
| 7/23/2019 | $3.45 | 8201 | $3.50 | $3.51 | $3.43 |
| 7/22/2019 | $3.50 | 7185 | $3.50 | $3.60 | $3.47 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/2019 | $3.49 | 6097 | $3.75 | $3.75 | $3.45 |
| 7/18/2019 | $3.75 | 3211 | $3.59 | $3.75 | $3.40 |
| 7/17/2019 | $3.50 | 2624 | $3.75 | $3.75 | $3.50 |
| 7/16/2019 | $3.75 | 307 | $3.60 | $3.75 | $3.48 |
| 7/15/2019 | $3.65 | 757 | $3.71 | $3.71 | $3.65 |
| 7/12/2019 | $3.71 | 1179 | $3.65 | $3.75 | $3.65 |
| 7/11/2019 | $3.75 | 6993 | $3.85 | $3.85 | $3.52 |
| 7/10/2019 | $3.85 | 2789 | $3.50 | $3.85 | $3.45 |
| 7/9/2019 | $3.55 | 21651 | $3.55 | $3.75 | $3.40 |
| 7/8/2019 | $3.50 | 3302 | $3.60 | $3.60 | $3.30 |
| 7/5/2019 | $3.60 | 1204 | $3.60 | $3.60 | $3.41 |
| 7/3/2019 | $3.60 | 2492 | $3.60 | $3.60 | $3.54 |
| 7/2/2019 | $3.60 | 13871 | $3.60 | $3.60 | $3.54 |
| 7/1/2019 | $3.60 | 607 | $3.55 | $3.60 | $3.45 |
| 6/28/2019 | $3.55 | 8056 | $3.45 | $3.59 | $3.40 |
| 6/27/2019 | $3.51 | 1458 | $3.65 | $3.65 | $3.45 |
| 6/26/2019 | $3.60 | 560 | $3.65 | $3.65 | $3.60 |
| 6/25/2019 | $3.60 | 1111 | $3.46 | $3.64 | $3.45 |
| 6/24/2019 | $3.61 | 836 | $3.65 | $3.65 | $3.60 |
| 6/21/2019 | $3.65 | 1643 | $3.48 | $3.65 | $3.48 |
| 6/20/2019 | $3.65 | 29270 | $3.60 | $3.75 | $3.40 |
| 6/19/2019 | $3.60 | 5942 | $3.70 | $3.85 | $3.50 |
| 6/18/2019 | $3.60 | 4237 | $3.53 | $3.70 | $3.46 |
| 6/17/2019 | $3.53 | 8833 | $3.60 | $3.60 | $3.45 |
| 6/14/2019 | $3.60 | 11101 | $3.58 | $3.60 | $3.50 |
| 6/13/2019 | $3.60 | 4260 | $3.56 | $3.70 | $3.56 |
| 6/12/2019 | $3.65 | 1157 | $3.55 | $3.70 | $3.55 |
| 6/11/2019 | $3.50 | 3889 | $3.65 | $3.70 | $3.50 |
| 6/10/2019 | $3.55 | 3374 | $3.52 | $3.73 | $3.52 |
| 6/7/2019 | $3.50 | 3538 | $3.20 | $3.82 | $3.20 |
| 6/6/2019 | $3.50 | 1527 | $3.40 | $3.60 | $3.34 |
| 6/5/2019 | $3.50 | 2151 | $3.52 | $3.70 | $3.50 |
| 6/4/2019 | $3.51 | 20511 | $3.67 | $3.79 | $3.20 |
| 6/3/2019 | $3.85 | 5574 | $3.70 | $3.85 | $3.70 |
| 5/31/2019 | $3.75 | 2758 | $3.82 | $3.86 | $3.70 |
| 5/30/2019 | $3.88 | 6896 | $3.95 | $3.95 | $3.61 |
| 5/29/2019 | $3.95 | 1815 | $3.90 | $3.99 | $3.61 |
| 5/28/2019 | $3.82 | 4697 | $3.92 | $4.02 | $3.80 |
| 5/24/2019 | $3.93 | 15338 | $4.10 | $4.10 | $3.90 |
| 5/23/2019 | $3.90 | 2074 | $4.09 | $4.09 | $3.80 |
| 5/22/2019 | $4.09 | 2118 | $4.04 | $4.10 | $4.04 |
| 5/21/2019 | $4.00 | 1491 | $4.06 | $4.06 | $3.81 |
| 5/20/2019 | $3.87 | 7939 | $4 | $4.04 | $3.85 |
| 5/17/2019 | $4.13 | 3869 | $4.20 | $4.25 | $3.96 |
| 5/16/2019 | $4.10 | 14560 | $4.00 | $4.40 | $4.00 |
| 5/15/2019 | $3.88 | 10655 | $3.99 | $3.99 | $3.83 |
| 5/14/2019 | $3.95 | 9666 | $3.99 | $3.99 | $3.76 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/2019 | $3.98 | 2950 | $3.70 | $4 | $3.70 |
| 5/10/2019 | $3.98 | 8527 | $4 | $4 | $3.90 |
| 5/9/2019 | $4 | 6486 | $4.05 | $4.05 | $3.90 |
| 5/8/2019 | $4.04 | 9151 | $4.04 | $4.05 | $3.65 |
| 5/7/2019 | $4.04 | 21355 | $4.31 | $4.31 | $3.85 |
| 5/6/2019 | $4.45 | 7540 | $4.46 | $4.46 | $4.25 |
| 5/3/2019 | $4.50 | 9835 | $4.39 | $4.50 | $4.25 |
| 5/2/2019 | $4.50 | 12013 | $4.45 | $4.65 | $4.39 |
| 5/1/2019 | $4.50 | 5202 | $4.38 | $4.60 | $4.38 |
| 4/30/2019 | $4.50 | 4553 | $4.45 | $4.50 | $4.28 |
| 4/29/2019 | $4.45 | 8690 | $4.45 | $4.45 | $4.27 |
| 4/26/2019 | $4.45 | 899 | $4.36 | $4.45 | $4.36 |
| 4/25/2019 | $4.44 | 2687 | $4.35 | $4.45 | $4.35 |
| 4/24/2019 | $4.40 | 1167 | $4.44 | $4.45 | $4.31 |
| 4/23/2019 | $4.45 | 1417 | $4.32 | $4.45 | $4.27 |
| 4/22/2019 | $4.45 | 2198 | $4.25 | $4.45 | $4.22 |
| 4/18/2019 | $4.45 | 3943 | $4.23 | $4.45 | $4.15 |
| 4/17/2019 | $4.32 | 1886 | $4.20 | $4.33 | $4.15 |
| 4/16/2019 | $4.25 | 6182 | $4.30 | $4.30 | $4.13 |
| 4/15/2019 | $4.23 | 5725 | $4.32 | $4.49 | $4.05 |
| 4/12/2019 | $4.30 | 2403 | $4.40 | $4.40 | $4.26 |
| 4/11/2019 | $4.38 | 6341 | $4.41 | $4.41 | $4.25 |
| 4/10/2019 | $4.35 | 7514 | $4.32 | $4.42 | $4.20 |
| 4/9/2019 | $4.30 | 1167 | $4.30 | $4.46 | $4.30 |
| 4/8/2019 | $4.30 | 7440 | $4.50 | $4.50 | $4.30 |
| 4/5/2019 | $4.50 | 2903 | $4.39 | $4.50 | $4.30 |
| 4/4/2019 | $4.39 | 2066 | $4.30 | $4.39 | $4.30 |
| 4/3/2019 | $4.41 | 913 | $4.45 | $4.45 | $4.30 |
| 4/2/2019 | $4.44 | 2982 | $4.26 | $4.46 | $4.26 |
| 4/1/2019 | $4.34 | 4008 | $4.26 | $4.40 | $4.26 |
| 3/29/2019 | $4.47 | 8045 | $4.57 | $4.57 | $4.20 |
| 3/28/2019 | $4.41 | 3697 | $4.39 | $4.44 | $4.33 |
| 3/27/2019 | $4.33 | 4811 | $4.35 | $4.57 | $4.33 |
| 3/26/2019 | $4.35 | 3636 | $4.25 | $4.43 | $4.25 |
| 3/25/2019 | $4.33 | 17749 | $4.56 | $4.64 | $4.11 |
| 3/22/2019 | $4.65 | 8642 | $4.66 | $4.69 | $4.50 |
| 3/21/2019 | $4.59 | 12611 | $4.72 | $4.72 | $4.50 |
| 3/20/2019 | $4.68 | 6096 | $4.60 | $4.69 | $4.54 |
| 3/19/2019 | $4.55 | 4990 | $4.54 | $4.65 | $4.53 |
| 3/18/2019 | $4.60 | 7075 | $4.59 | $4.72 | $4.54 |
| 3/15/2019 | $4.55 | 13055 | $4.50 | $4.65 | $4.50 |
| 3/14/2019 | $4.51 | 6774 | $4.51 | $4.60 | $4.50 |
| 3/13/2019 | $4.55 | 10395 | $4.70 | $4.75 | $4.50 |
| 3/12/2019 | $4.85 | 17268 | $4.90 | $5.05 | $4.70 |
| 3/11/2019 | $4.90 | 19948 | $5.15 | $5.15 | $4.75 |
| 3/8/2019 | $4.88 | 21731 | $4.73 | $5 | $4.50 |
| 3/7/2019 | $4.90 | 41240 | $4.62 | $4.90 | $4.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/2019 | $4.71 | 10765 | $4.76 | $4.83 | $4.57 |
| 3/5/2019 | $4.76 | 13020 | $4.65 | $4.85 | $4.60 |
| 3/4/2019 | $4.68 | 24097 | $4.86 | $4.93 | $4.50 |
| 3/1/2019 | $4.87 | 46299 | $5.05 | $5.09 | $4.60 |
| 2/28/2019 | $5.14 | 6510 | $5 | $5.20 | $5 |
| 2/27/2019 | $5.05 | 14092 | $5.20 | $5.20 | $5 |
| 2/26/2019 | $5.15 | 11792 | $5.15 | $5.35 | $5.05 |
| 2/25/2019 | $5 | 32022 | $4.70 | $5.20 | $4.65 |
| 2/22/2019 | $4.61 | 11602 | $4.65 | $4.65 | $4.44 |
| 2/21/2019 | $4.63 | 23448 | $4.63 | $4.75 | $4.40 |
| 2/20/2019 | $4.55 | 34378 | $4.48 | $4.63 | $4.48 |
| 2/19/2019 | $4.49 | 6948 | $4.55 | $4.63 | $4.48 |
| 2/15/2019 | $4.50 | 18001 | $4.25 | $4.54 | $4.25 |
| 2/14/2019 | $4.25 | 11329 | $4.50 | $4.50 | $4.05 |
| 2/13/2019 | $4.20 | 18326 | $3.91 | $4.20 | $3.91 |
| 2/12/2019 | $4.17 | 27018 | $4.10 | $4.24 | $3.81 |
| 2/11/2019 | $4.09 | 7624 | $4.03 | $4.21 | $4 |
| 2/8/2019 | $4.02 | 7962 | $4 | $4.10 | $3.85 |
| 2/7/2019 | $4 | 36065 | $3.90 | $4.15 | $3.85 |
| 2/6/2019 | $4.00 | 2372 | $3.91 | $4.00 | $3.80 |
| 2/5/2019 | $3.90 | 3748 | $3.87 | $3.90 | $3.87 |
| 2/4/2019 | $3.88 | 2068 | $4 | $4 | $3.80 |
| 2/1/2019 | $3.99 | 23152 | $3.80 | $4 | $3.75 |
| 1/31/2019 | $3.95 | 6615 | $3.95 | $4 | $3.91 |
| 1/30/2019 | $4.00 | 1967 | $3.93 | $4.01 | $3.91 |
| 1/29/2019 | $3.93 | 2787 | $3.93 | $3.97 | $3.91 |
| 1/28/2019 | $3.91 | 12805 | $4 | $4.05 | $3.91 |
| 1/25/2019 | $4.01 | 26778 | $4.00 | $4.08 | $3.95 |
| 1/24/2019 | $3.91 | 5352 | $3.92 | $4.05 | $3.91 |
| 1/23/2019 | $3.92 | 7545 | $3.90 | $3.92 | $3.88 |
| 1/22/2019 | $3.90 | 5908 | $3.90 | $4.08 | $3.90 |
| 1/18/2019 | $3.97 | 40069 | $4.11 | $4.44 | $3.90 |
| 1/17/2019 | $4.18 | 14489 | $4.13 | $4.39 | $4.06 |
| 1/16/2019 | $4.18 | 8693 | $4.26 | $4.39 | $4.11 |
| 1/15/2019 | $4.26 | 23089 | $4.35 | $4.57 | $4.26 |
| 1/14/2019 | $4.40 | 15772 | $4.51 | $4.65 | $4.25 |
| 1/11/2019 | $4.65 | 10502 | $4.62 | $4.90 | $4.41 |
| 1/10/2019 | $4.58 | 68793 | $4.25 | $4.95 | $4.25 |
| 1/9/2019 | $4.24 | 8561 | $4.15 | $4.30 | $4.10 |
| 1/8/2019 | $4.25 | 11508 | $4.42 | $4.50 | $4.06 |
| 1/7/2019 | $4.35 | 6172 | $4.60 | $4.68 | $4.35 |
| 1/4/2019 | $4.50 | 700 | $4.12 | $4.50 | $4.12 |
| 1/3/2019 | $4.25 | 1969 | $3.95 | $4.25 | $3.89 |
| 1/2/2019 | $4.25 | 10922 | $3.83 | $4.45 | $3.83 |
| 12/31/2018 | $3.83 | 14068 | $3.75 | $3.92 | $3.75 |
| 12/28/2018 | $3.84 | 9716 | $3.81 | $3.91 | $3.75 |
| 12/27/2018 | $3.80 | 15215 | $3.95 | $3.95 | $3.75 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/2018 | $3.94 | 6750 | $3.85 | $3.95 | $3.75 |
| 12/24/2018 | $3.75 | 8371 | $3.85 | $3.94 | $3.75 |
| 12/21/2018 | $3.77 | 8148 | $3.99 | $3.99 | $3.75 |
| 12/20/2018 | $3.86 | 6673 | $4.11 | $4.11 | $3.81 |
| 12/19/2018 | $4.01 | 34385 | $4.05 | $4.80 | $3.90 |
| 12/18/2018 | $4.05 | 14860 | $4.17 | $4.25 | $3.80 |
| 12/17/2018 | $4.10 | 8371 | $4.25 | $4.30 | $4.01 |
| 12/14/2018 | $4.31 | 7251 | $4.31 | $4.45 | $4.31 |
| 12/13/2018 | $4.30 | 7567 | $4.45 | $4.45 | $4.27 |
| 12/12/2018 | $4.28 | 14381 | $4.55 | $4.55 | $4.28 |
| 12/11/2018 | $4.45 | 11158 | $4.55 | $4.75 | $4.45 |
| 12/10/2018 | $4.55 | 13048 | $4.50 | $4.85 | $4.50 |
| 12/7/2018 | $4.77 | 1309 | $4.75 | $4.99 | $4.75 |
| 12/6/2018 | $4.77 | 8928 | $5 | $5.05 | $4.70 |
| 12/4/2018 | $4.90 | 9527 | $5.25 | $5.25 | $4.86 |
| 12/3/2018 | $5.25 | 5546 | $5.25 | $5.37 | $5.10 |
| 11/30/2018 | $5.20 | 17454 | $5.08 | $5.25 | $5 |
| 11/29/2018 | $5.10 | 5852 | $5.12 | $5.23 | $5.05 |
| 11/28/2018 | $5.20 | 6738 | $5.10 | $5.34 | $5.05 |
| 11/27/2018 | $5.10 | 6412 | $5.05 | $5.20 | $5.05 |
| 11/26/2018 | $5.10 | 10269 | $5.15 | $5.45 | $5.04 |
| 11/23/2018 | $5.15 | 11234 | $5 | $5.30 | $5 |
| 11/21/2018 | $5.10 | 8068 | $5.15 | $5.35 | $5.10 |
| 11/20/2018 | $5.10 | 16233 | $5 | $5.43 | $5 |
| 11/19/2018 | $5.10 | 21280 | $5.10 | $5.45 | $4.90 |
| 11/16/2018 | $5.15 | 17425 | $5.05 | $5.15 | $4.88 |
| 11/15/2018 | $4.85 | 43539 | $5.35 | $5.45 | $4.85 |
| 11/14/2018 | $5.30 | 99866 | $5.90 | $6.17 | $5.25 |
| 11/13/2018 | $6.45 | 43578 | $6.10 | $6.45 | $5.85 |
| 11/12/2018 | $5.95 | 28379 | $6.35 | $6.39 | $5.80 |
| 11/9/2018 | $6.40 | 62490 | $6.25 | $6.59 | $6.06 |
| 11/8/2018 | $6.25 | 34866 | $6.25 | $6.25 | $5.75 |
| 11/7/2018 | $6.35 | 52991 | $6.75 | $6.75 | $6.30 |
| 11/6/2018 | $6.70 | 31203 | $6.90 | $7.05 | $6.50 |
| 11/5/2018 | $6.95 | 30395 | $7 | $7.20 | $6.60 |
| 11/2/2018 | $7.05 | 84459 | $7.50 | $7.58 | $6.55 |
| 11/1/2018 | $7.50 | 236319 | $7.40 | $8 | $6.80 |
| 10/31/2018 | $7.25 | 255583 | $6.55 | $7.50 | $6.25 |
| 10/30/2018 | $6.50 | 70687 | $6.25 | $6.60 | $6.03 |
| 10/29/2018 | $6.30 | 294427 | $6 | $6.95 | $5.85 |
| 10/26/2018 | $5.75 | 41573 | $5.70 | $6.00 | $5.50 |
| 10/25/2018 | $5.80 | 22930 | $5.70 | $5.85 | $5.50 |
| 10/24/2018 | $5.55 | 44933 | $5.95 | $6.20 | $5.55 |
| 10/23/2018 | $6 | 126714 | $5.30 | $6 | $5.25 |
| 10/22/2018 | $6.30 | 587416 | $5.75 | $7.15 | $5.50 |
| 10/19/2018 | $5.09 | 29417 | $5 | $5.48 | $5 |
| 10/18/2018 | $4.95 | 26304 | $4.90 | $5.30 | $4.89 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2018 | $4.90 | 10547 | $4.96 | $4.96 | $4.80 |
| 10/16/2018 | $4.90 | 7907 | $5.05 | $5.13 | $4.90 |
| 10/15/2018 | $5.05 | 104361 | $4.71 | $5.55 | $4.55 |
| 10/12/2018 | $4.65 | 26725 | $4.60 | $4.95 | $4.55 |
| 10/11/2018 | $4.63 | 15307 | $4.65 | $4.75 | $4.50 |
| 10/10/2018 | $4.65 | 12409 | $5.05 | $5.05 | $4.40 |
| 10/9/2018 | $5.10 | 28245 | $5.05 | $5.13 | $5 |
| 10/8/2018 | $5.20 | 38690 | $5.45 | $5.53 | $4.95 |
| 10/5/2018 | $5.40 | 4516 | $5.50 | $5.60 | $5.40 |
| 10/4/2018 | $5.45 | 10351 | $5.50 | $5.60 | $5.40 |
| 10/3/2018 | $5.45 | 10058 | $5.55 | $5.60 | $5.40 |
| 10/2/2018 | $5.55 | 8822 | $5.60 | $5.75 | $5.55 |
| 10/1/2018 | $5.60 | 12323 | $5.80 | $5.80 | $5.60 |
| 9/28/2018 | $5.85 | 61539 | $6.40 | $6.50 | $5.60 |
| 9/27/2018 | $6.05 | 38631 | $5.80 | $6.25 | $5.60 |
| 9/26/2018 | $5.70 | 20812 | $5.95 | $6.20 | $5.70 |
| 9/25/2018 | $5.96 | 134388 | $5.45 | $6.55 | $5.45 |
| 9/24/2018 | $5.45 | 10697 | $5.40 | $5.65 | $5.40 |
| 9/21/2018 | $5.50 | 22130 | $5.65 | $5.65 | $5.40 |
| 9/20/2018 | $5.40 | 17233 | $5.50 | $5.60 | $5.25 |
| 9/19/2018 | $5.51 | 13240 | $5.55 | $5.65 | $5.30 |
| 9/18/2018 | $5.40 | 7269 | $5.60 | $5.60 | $5.40 |
| 9/17/2018 | $5.50 | 12409 | $5.50 | $5.65 | $5.45 |
| 9/14/2018 | $5.36 | 2425 | $5.40 | $5.45 | $5.25 |
| 9/13/2018 | $5.40 | 11009 | $5.50 | $5.50 | $5.25 |
| 9/12/2018 | $5.50 | 3332 | $5.50 | $5.50 | $5.40 |
| 9/11/2018 | $5.50 | 2078 | $5.60 | $5.60 | $5.40 |
| 9/10/2018 | $5.40 | 6319 | $5.45 | $5.55 | $5.40 |
| 9/7/2018 | $5.45 | 6079 | $5.40 | $5.45 | $5.40 |
| 9/6/2018 | $5.40 | 1975 | $5.55 | $5.60 | $5.40 |
| 9/5/2018 | $5.50 | 2295 | $5.50 | $5.55 | $5.50 |
| 9/4/2018 | $5.50 | 4859 | $5.45 | $5.55 | $5.40 |
| 8/31/2018 | $5.40 | 2212 | $5.50 | $5.65 | $5.40 |
| 8/30/2018 | $5.50 | 3712 | $5.45 | $5.50 | $5.45 |
| 8/29/2018 | $5.42 | 750 | $5.45 | $5.45 | $5.40 |
| 8/28/2018 | $5.40 | 2673 | $5.50 | $5.50 | $5.35 |
| 8/27/2018 | $5.43 | 6822 | $5.50 | $5.64 | $5.30 |
| 8/24/2018 | $5.45 | 9335 | $5.40 | $5.47 | $5.30 |
| 8/23/2018 | $5.35 | 8995 | $5.65 | $5.65 | $5.25 |
| 8/22/2018 | $5.75 | 25392 | $5.65 | $5.75 | $5.35 |
| 8/21/2018 | $5.60 | 4505 | $5.60 | $5.74 | $5.60 |
| 8/20/2018 | $5.65 | 1799 | $5.80 | $5.85 | $5.65 |
| 8/17/2018 | $5.80 | 5032 | $5.55 | $5.90 | $5.55 |
| 8/16/2018 | $5.50 | 2248 | $5.80 | $5.80 | $5.50 |
| 8/15/2018 | $5.75 | 14858 | $5.70 | $5.85 | $5.50 |
| 8/14/2018 | $5.75 | 4250 | $5.75 | $5.85 | $5.65 |
| 8/13/2018 | $5.75 | 4367 | $5.90 | $6 | $5.75 |

| Date | | | | |
|---|---|---|---|---|
| 8/10/2018 | $5.90 | 2893 | $5.85 | $6 | $5.85 |
| 8/9/2018 | $6 | 1676 | $6 | $6.10 | $5.90 |
| 8/8/2018 | $5.95 | 2576 | $6 | $6.15 | $5.80 |
| 8/7/2018 | $6 | 2583 | $5.80 | $6 | $5.80 |
| 8/6/2018 | $5.70 | 8342 | $5.65 | $6 | $5.65 |
| 8/3/2018 | $5.78 | 3510 | $5.80 | $5.80 | $5.65 |
| 8/2/2018 | $5.80 | 3735 | $5.80 | $5.90 | $5.70 |
| 8/1/2018 | $5.90 | 6186 | $5.90 | $5.95 | $5.65 |
| 7/31/2018 | $5.90 | 5169 | $5.65 | $5.95 | $5.65 |
| 7/30/2018 | $5.65 | 696 | $5.70 | $5.78 | $5.65 |
| 7/27/2018 | $5.70 | 6373 | $5.75 | $5.90 | $5.65 |
| 7/26/2018 | $5.80 | 4215 | $5.95 | $6.14 | $5.75 |
| 7/25/2018 | $6.10 | 12777 | $5.75 | $6.15 | $5.60 |
| 7/24/2018 | $5.75 | 4838 | $5.65 | $5.90 | $5.65 |
| 7/23/2018 | $5.80 | 1587 | $5.90 | $5.95 | $5.76 |
| 7/20/2018 | $5.95 | 1606 | $5.95 | $6 | $5.85 |
| 7/19/2018 | $6.00 | 7085 | $6.30 | $6.30 | $5.85 |
| 7/18/2018 | $6.25 | 15248 | $5.75 | $6.25 | $5.75 |
| 7/17/2018 | $5.70 | 5953 | $5.75 | $5.75 | $5.55 |
| 7/16/2018 | $5.65 | 6022 | $5.75 | $5.75 | $5.60 |
| 7/13/2018 | $5.70 | 5694 | $5.70 | $5.70 | $5.40 |
| 7/12/2018 | $5.65 | 11092 | $5.75 | $5.80 | $5.42 |
| 7/11/2018 | $5.40 | 84484 | $5.25 | $5.75 | $5.25 |
| 7/10/2018 | $6.10 | 5409 | $6.15 | $6.15 | $6 |
| 7/9/2018 | $6.10 | 2621 | $6.20 | $6.20 | $6.05 |
| 7/6/2018 | $6.20 | 4414 | $6 | $6.20 | $6 |
| 7/5/2018 | $6 | 5334 | $5.85 | $6.15 | $5.80 |
| 7/3/2018 | $5.85 | 2189 | $5.84 | $5.95 | $5.83 |
| 7/2/2018 | $5.85 | 2943 | $5.85 | $5.85 | $5.70 |
| 6/29/2018 | $5.93 | 8141 | $5.85 | $6.15 | $5.75 |
| 6/28/2018 | $5.85 | 11809 | $5.60 | $5.85 | $5.55 |
| 6/27/2018 | $5.40 | 29800 | $6 | $6.25 | $5.30 |
| 6/26/2018 | $6 | 7139 | $6.34 | $6.34 | $6 |
| 6/25/2018 | $6.35 | 19231 | $6.40 | $6.50 | $6 |
| 6/22/2018 | $6.30 | 22280 | $6.60 | $7 | $6.30 |
| 6/21/2018 | $6.64 | 21847 | $6.81 | $7.10 | $6.55 |
| 6/20/2018 | $6.80 | 7014 | $6.70 | $6.92 | $6.70 |
| 6/19/2018 | $6.70 | 7141 | $6.65 | $6.90 | $6.60 |
| 6/18/2018 | $6.80 | 10512 | $6.80 | $6.82 | $6.60 |
| 6/15/2018 | $6.85 | 33751 | $7.05 | $7.26 | $6.50 |
| 6/14/2018 | $7.10 | 19515 | $7.25 | $7.28 | $6.90 |
| 6/13/2018 | $7.40 | 77514 | $7.45 | $7.95 | $7.10 |
| 6/12/2018 | $7.30 | 46253 | $6.80 | $7.58 | $6.79 |
| 6/11/2018 | $6.85 | 11914 | $6.75 | $6.90 | $6.55 |
| 6/8/2018 | $6.70 | 20700 | $6.40 | $6.70 | $6.25 |
| 6/7/2018 | $6.41 | 7363 | $6.65 | $6.65 | $6.38 |
| 6/6/2018 | $6.65 | 11883 | $6.35 | $6.70 | $6.35 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/2018 | $6.68 | 17077 | $6.60 | $6.90 | $6.36 |
| 6/4/2018 | $6.60 | 11474 | $6.85 | $7 | $6.40 |
| 6/1/2018 | $6.85 | 15004 | $7 | $7.20 | $6.80 |
| 5/31/2018 | $6.95 | 134041 | $7.15 | $8.25 | $6.75 |
| 5/30/2018 | $6.80 | 5327 | $6.58 | $6.80 | $6.51 |
| 5/29/2018 | $6.70 | 26183 | $6.85 | $6.85 | $6.40 |
| 5/25/2018 | $6.85 | 6105 | $6.90 | $6.90 | $6.60 |
| 5/24/2018 | $6.89 | 17029 | $6.90 | $7 | $6.75 |
| 5/23/2018 | $6.90 | 15777 | $6.90 | $6.95 | $6.60 |
| 5/22/2018 | $6.80 | 18291 | $6.80 | $6.85 | $6.60 |
| 5/21/2018 | $6.75 | 31253 | $6.65 | $6.95 | $6.40 |
| 5/18/2018 | $6.40 | 7575 | $6.50 | $6.75 | $6.40 |
| 5/17/2018 | $6.50 | 17345 | $6.35 | $6.75 | $6.20 |
| 5/16/2018 | $6.40 | 10420 | $6.35 | $6.50 | $6.30 |
| 5/15/2018 | $6.30 | 11456 | $6.50 | $6.50 | $6.10 |
| 5/14/2018 | $6.45 | 54548 | $6.85 | $6.90 | $6 |
| 5/11/2018 | $6.55 | 25252 | $6.85 | $6.95 | $6.15 |
| 5/10/2018 | $6.80 | 10979 | $6.75 | $7.05 | $6.70 |
| 5/9/2018 | $6.80 | 56433 | $6.65 | $7.05 | $6.35 |
| 5/8/2018 | $6.50 | 49343 | $6.75 | $7.10 | $6.10 |
| 5/7/2018 | $6.65 | 178617 | $5.90 | $7 | $5.76 |
| 5/4/2018 | $5.75 | 15142 | $5.60 | $5.85 | $5.45 |
| 5/3/2018 | $5.55 | 9336 | $5.60 | $5.60 | $5.55 |
| 5/2/2018 | $5.55 | 6341 | $5.50 | $5.60 | $5.50 |
| 5/1/2018 | $5.51 | 6075 | $5.40 | $5.60 | $5.40 |
| 4/30/2018 | $5.45 | 11924 | $5.50 | $5.50 | $5.35 |
| 4/27/2018 | $5.50 | 14644 | $5.55 | $5.65 | $5.50 |
| 4/26/2018 | $5.62 | 21722 | $5.70 | $5.70 | $5.55 |
| 4/25/2018 | $5.70 | 14577 | $5.65 | $5.85 | $5.65 |
| 4/24/2018 | $5.65 | 11906 | $5.90 | $5.90 | $5.61 |
| 4/23/2018 | $5.80 | 17098 | $5.90 | $5.90 | $5.65 |
| 4/20/2018 | $5.80 | 34119 | $5.70 | $6.10 | $5.60 |
| 4/19/2018 | $5.75 | 506270 | $5.70 | $7.20 | $5.55 |
| 4/18/2018 | $5.75 | 22615 | $5.75 | $5.75 | $5.65 |
| 4/17/2018 | $5.65 | 10893 | $5.65 | $5.75 | $5.60 |
| 4/16/2018 | $5.70 | 12767 | $5.60 | $5.75 | $5.55 |
| 4/13/2018 | $5.55 | 13302 | $5.60 | $5.75 | $5.55 |
| 4/12/2018 | $5.60 | 10543 | $5.70 | $5.85 | $5.60 |
| 4/11/2018 | $5.68 | 30700 | $5.60 | $5.80 | $5.55 |
| 4/10/2018 | $5.55 | 27217 | $5.35 | $5.70 | $5.35 |
| 4/9/2018 | $5.55 | 9768 | $5.50 | $5.60 | $5.49 |
| 4/6/2018 | $5.50 | 4589 | $5.50 | $5.50 | $5.45 |
| 4/5/2018 | $5.50 | 11885 | $5.45 | $5.50 | $5.35 |
| 4/4/2018 | $5.40 | 15158 | $5.50 | $5.60 | $5.35 |
| 4/3/2018 | $5.60 | 17615 | $5.50 | $5.70 | $5.35 |
| 4/2/2018 | $5.45 | 19801 | $5.55 | $5.80 | $5.40 |
| 3/29/2018 | $5.60 | 12659 | $5.40 | $5.70 | $5.35 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2018 | $5.45 | 28636 | $5.60 | $5.60 | $5.40 |
| 3/27/2018 | $5.60 | 114070 | $5.45 | $6.10 | $5.45 |
| 3/26/2018 | $5.40 | 17474 | $5.50 | $5.70 | $5.30 |
| 3/23/2018 | $5.45 | 11410 | $5.45 | $5.50 | $5.40 |
| 3/22/2018 | $5.50 | 21526 | $5.65 | $5.70 | $5.50 |
| 3/21/2018 | $5.60 | 30095 | $5.40 | $5.70 | $5.35 |
| 3/20/2018 | $5.40 | 34745 | $5.35 | $5.60 | $5.25 |
| 3/19/2018 | $5.30 | 39854 | $5.65 | $5.75 | $5.30 |
| 3/16/2018 | $5.60 | 42123 | $5.70 | $5.85 | $5.53 |
| 3/15/2018 | $5.65 | 40574 | $5.40 | $5.75 | $5.40 |
| 3/14/2018 | $5.40 | 89163 | $5.80 | $5.80 | $5.20 |
| 3/13/2018 | $5.70 | 71794 | $5.95 | $5.95 | $5.65 |
| 3/12/2018 | $5.65 | 471717 | $6.50 | $6.50 | $5.45 |
| 3/9/2018 | $8.75 | 49674 | $9 | $9.35 | $8.25 |
| 3/8/2018 | $9 | 23134 | $9.50 | $9.60 | $8.90 |
| 3/7/2018 | $9.40 | 2828 | $9.50 | $9.50 | $9.20 |
| 3/6/2018 | $9.35 | 7729 | $9.65 | $9.70 | $8.70 |
| 3/5/2018 | $9.65 | 5293 | $9.70 | $9.85 | $9.60 |
| 3/2/2018 | $9.60 | 5688 | $9.40 | $9.80 | $9.30 |
| 3/1/2018 | $9.45 | 6173 | $9.20 | $9.88 | $9.10 |
| 2/28/2018 | $9.40 | 25627 | $10.25 | $10.33 | $9.25 |
| 2/27/2018 | $10.35 | 4857 | $10.60 | $10.60 | $10.23 |
| 2/26/2018 | $10.55 | 5780 | $10.50 | $10.65 | $10.46 |
| 2/23/2018 | $10.40 | 2647 | $10.25 | $10.50 | $10.25 |
| 2/22/2018 | $10.25 | 3270 | $10.25 | $10.50 | $10.20 |
| 2/21/2018 | $10.15 | 11382 | $10.00 | $10.55 | $10.00 |
| 2/20/2018 | $10 | 26384 | $11 | $11.05 | $10 |
| 2/16/2018 | $10.90 | 10077 | $11.05 | $11.15 | $10.90 |
| 2/15/2018 | $10.95 | 26744 | $11.25 | $11.45 | $10.58 |
| 2/14/2018 | $11.30 | 48530 | $11.30 | $11.45 | $10.55 |
| 2/13/2018 | $11.85 | 6554 | $12.05 | $12.05 | $11.75 |
| 2/12/2018 | $11.95 | 9595 | $11.20 | $12.15 | $11.20 |
| 2/9/2018 | $11.35 | 9161 | $11.50 | $11.70 | $11.20 |
| 2/8/2018 | $11.55 | 3154 | $11.60 | $11.75 | $11.45 |
| 2/7/2018 | $11.45 | 5658 | $11.65 | $11.85 | $11.25 |
| 2/6/2018 | $11.40 | 3711 | $11.60 | $11.95 | $11.40 |
| 2/5/2018 | $11.65 | 15035 | $11.90 | $12.15 | $11.30 |
| 2/2/2018 | $11.40 | 21756 | $11.80 | $11.80 | $10.66 |
| 2/1/2018 | $11.80 | 4277 | $12 | $12 | $11.75 |
| 1/31/2018 | $11.75 | 19807 | $11.55 | $12.15 | $11.47 |
| 1/30/2018 | $11.45 | 18133 | $11.40 | $11.73 | $11.01 |
| 1/29/2018 | $11.40 | 55414 | $12.65 | $12.81 | $11.30 |
| 1/26/2018 | $12.65 | 13016 | $12.95 | $13.20 | $12.25 |
| 1/25/2018 | $12.95 | 5457 | $13.05 | $13.05 | $12.80 |
| 1/24/2018 | $12.95 | 15022 | $13.05 | $13.35 | $12.88 |
| 1/23/2018 | $13.15 | 9187 | $13.20 | $13.25 | $13.05 |
| 1/22/2018 | $13.20 | 11585 | $13.25 | $13.55 | $13.05 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/2018 | $13.35 | 5169 | $13.55 | $13.55 | $13.25 |
| 1/18/2018 | $13.35 | 21375 | $13.75 | $14 | $13.30 |
| 1/17/2018 | $13.15 | 10050 | $13.25 | $13.55 | $13.15 |
| 1/16/2018 | $13.10 | 9699 | $13.45 | $13.70 | $13.10 |
| 1/12/2018 | $13.35 | 14491 | $13.40 | $13.74 | $13.30 |
| 1/11/2018 | $13.50 | 37395 | $13.10 | $13.95 | $13.10 |
| 1/10/2018 | $13.15 | 9189 | $13.15 | $13.40 | $13.15 |
| 1/9/2018 | $13.15 | 7912 | $13.40 | $13.40 | $13.05 |
| 1/8/2018 | $13.15 | 21438 | $13.25 | $13.65 | $13.15 |
| 1/5/2018 | $13.25 | 25825 | $13.75 | $13.75 | $13.05 |
| 1/4/2018 | $13 | 24017 | $13.50 | $13.50 | $13 |
| 1/3/2018 | $12.95 | 3643 | $12.75 | $13.25 | $12.55 |
| 1/2/2018 | $12.85 | 9924 | $13 | $13.25 | $12.85 |
| 12/29/2017 | $12.80 | 27828 | $13.50 | $13.50 | $12.75 |
| 12/28/2017 | $13.35 | 7918 | $13.15 | $13.50 | $13.15 |
| 12/27/2017 | $13.15 | 5825 | $13.25 | $13.35 | $13.05 |
| 12/26/2017 | $13.40 | 7147 | $13.25 | $13.50 | $12.80 |
| 12/22/2017 | $13.20 | 26327 | $14 | $14 | $12.70 |
| 12/21/2017 | $14 | 52643 | $12.90 | $14.15 | $12.65 |
| 12/20/2017 | $12.75 | 13375 | $12.50 | $12.90 | $12.25 |
| 12/19/2017 | $12.55 | 13731 | $12.80 | $12.95 | $12.55 |
| 12/18/2017 | $12.95 | 12161 | $13.10 | $13.15 | $12.76 |
| 12/15/2017 | $12.95 | 6747 | $12.88 | $12.95 | $12.60 |
| 12/14/2017 | $12.70 | 16389 | $13.10 | $13.10 | $12.26 |
| 12/13/2017 | $13 | 20736 | $13.10 | $13.25 | $12.90 |
| 12/12/2017 | $12.90 | 18260 | $13.20 | $13.43 | $12.90 |
| 12/11/2017 | $13.30 | 9140 | $13.25 | $13.60 | $13.25 |
| 12/8/2017 | $13.35 | 13101 | $13.45 | $13.71 | $13.10 |
| 12/7/2017 | $13.35 | 14940 | $13.10 | $13.45 | $12.91 |
| 12/6/2017 | $13.10 | 15216 | $13.25 | $13.35 | $13.10 |
| 12/5/2017 | $13.40 | 7682 | $13.40 | $13.50 | $13.25 |
| 12/4/2017 | $13.45 | 16985 | $13.95 | $13.95 | $13.40 |
| 12/1/2017 | $14 | 14017 | $13.70 | $14 | $13.50 |
| 11/30/2017 | $13.70 | 21397 | $13.70 | $13.85 | $13.45 |
| 11/29/2017 | $13.65 | 49439 | $14 | $14.30 | $13.50 |
| 11/28/2017 | $13.55 | 18168 | $13.60 | $13.60 | $13.25 |
| 11/27/2017 | $13.60 | 37661 | $13.25 | $13.85 | $13.15 |
| 11/24/2017 | $13.40 | 12479 | $13.65 | $13.80 | $13.35 |
| 11/22/2017 | $13.65 | 18482 | $13.50 | $13.75 | $13.30 |
| 11/21/2017 | $13.60 | 35149 | $13.75 | $13.90 | $13.25 |
| 11/20/2017 | $13.80 | 29078 | $13.85 | $14.00 | $13.70 |
| 11/17/2017 | $14.10 | 98798 | $14.35 | $15.15 | $13.75 |
| 11/16/2017 | $13.85 | 23556 | $14.35 | $14.35 | $13.80 |
| 11/15/2017 | $14.55 | 31065 | $14 | $14.70 | $13.75 |
| 11/14/2017 | $14.25 | 153911 | $15.70 | $16.15 | $13.80 |
| 11/13/2017 | $15.45 | 31699 | $15.35 | $15.90 | $14.60 |
| 11/10/2017 | $15 | 35510 | $15.45 | $15.50 | $14.40 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/2017 | $15.18 | 18836 | $14.90 | $15.40 | $14.90 |
| 11/8/2017 | $15.20 | 62177 | $15.75 | $15.75 | $14.40 |
| 11/7/2017 | $15.75 | 219759 | $16.20 | $17 | $15.25 |
| 11/6/2017 | $15.35 | 281695 | $15.50 | $16.85 | $14.93 |
| 11/3/2017 | $14.70 | 270284 | $13.85 | $16.40 | $13.72 |
| 11/2/2017 | $13.95 | 14003 | $13.70 | $14.20 | $13.60 |
| 11/1/2017 | $13.70 | 6024 | $13.80 | $14.05 | $13.70 |
| 10/31/2017 | $13.65 | 12507 | $13.90 | $14.05 | $13.62 |
| 10/30/2017 | $13.70 | 9702 | $14.15 | $14.30 | $13.55 |
| 10/27/2017 | $14 | 10917 | $13.75 | $14.20 | $13.70 |
| 10/26/2017 | $13.75 | 25751 | $14.50 | $14.50 | $13.60 |
| 10/25/2017 | $14.40 | 31919 | $14.80 | $14.85 | $14.06 |
| 10/24/2017 | $14.75 | 26931 | $14.21 | $14.75 | $13.90 |
| 10/23/2017 | $14 | 15123 | $14.40 | $14.70 | $14 |
| 10/20/2017 | $14.35 | 12129 | $14.20 | $14.55 | $14.20 |
| 10/19/2017 | $13.95 | 10183 | $14.25 | $14.40 | $13.95 |
| 10/18/2017 | $14.20 | 23025 | $13.75 | $14.45 | $13.75 |
| 10/17/2017 | $13.70 | 17948 | $14.05 | $14.15 | $13.55 |
| 10/16/2017 | $13.85 | 19842 | $13.45 | $14.10 | $13.45 |
| 10/13/2017 | $13.40 | 11602 | $13.25 | $13.50 | $13.15 |
| 10/12/2017 | $13.20 | 34279 | $13.50 | $13.55 | $12.85 |
| 10/11/2017 | $13.65 | 57089 | $14 | $14.25 | $13.30 |
| 10/10/2017 | $14.10 | 19104 | $14.15 | $14.70 | $13.90 |
| 10/9/2017 | $14.25 | 12036 | $14.45 | $14.55 | $14.15 |
| 10/6/2017 | $14.40 | 18573 | $14.25 | $14.68 | $14.06 |
| 10/5/2017 | $14.40 | 41829 | $15.15 | $15.15 | $14.30 |
| 10/4/2017 | $14.65 | 16605 | $15.10 | $15.13 | $14.60 |
| 10/3/2017 | $15 | 37369 | $14.75 | $15 | $14.40 |
| 10/2/2017 | $14.75 | 38524 | $15.35 | $15.35 | $14.41 |
| 9/29/2017 | $15.35 | 30154 | $15.10 | $15.60 | $14.90 |
| 9/28/2017 | $15.30 | 201046 | $17.20 | $17.70 | $15.15 |
| 9/27/2017 | $17.85 | 86715 | $18 | $18.85 | $17.60 |
| 9/26/2017 | $18 | 21434 | $17.15 | $18 | $17.15 |
| 9/25/2017 | $17.55 | 19797 | $17.55 | $17.87 | $17.20 |
| 9/22/2017 | $17.75 | 53030 | $16.50 | $18.59 | $16.25 |
| 9/21/2017 | $16.75 | 21841 | $16.60 | $17.25 | $16.15 |
| 9/20/2017 | $16.60 | 32732 | $16.55 | $17.30 | $16.55 |
| 9/19/2017 | $17.40 | 61180 | $17.35 | $17.50 | $16.35 |
| 9/18/2017 | $17.80 | 71034 | $18.95 | $19.20 | $17.75 |
| 9/15/2017 | $18.75 | 62461 | $16.90 | $18.75 | $16.85 |
| 9/14/2017 | $17.28 | 62446 | $17.15 | $18.35 | $16.75 |
| 9/13/2017 | $17.15 | 59879 | $16.40 | $17.25 | $16.25 |
| 9/12/2017 | $16.40 | 25531 | $16.50 | $16.55 | $15.85 |
| 9/11/2017 | $16.00 | 87702 | $15.40 | $16.64 | $15.40 |
| 9/8/2017 | $15.25 | 10868 | $15.15 | $15.45 | $15.05 |
| 9/7/2017 | $15.15 | 9230 | $14.80 | $15.40 | $14.80 |
| 9/6/2017 | $15.05 | 7820 | $15.05 | $15.30 | $15 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/2017 | $14.95 | 24474 | $15.35 | $15.50 | $14.75 |
| 9/1/2017 | $15.45 | 11052 | $15.45 | $15.65 | $14.95 |
| 8/31/2017 | $15.20 | 10739 | $15.05 | $15.35 | $15.05 |
| 8/30/2017 | $15.05 | 16109 | $15.25 | $15.34 | $14.80 |
| 8/29/2017 | $15.30 | 8623 | $15.32 | $15.50 | $15.15 |
| 8/28/2017 | $15.45 | 19026 | $15.90 | $15.90 | $15 |
| 8/25/2017 | $15.75 | 33444 | $16 | $16 | $15.33 |
| 8/24/2017 | $15.20 | 17331 | $15.20 | $15.50 | $14.90 |
| 8/23/2017 | $15.05 | 13497 | $14.85 | $15.25 | $14.80 |
| 8/22/2017 | $15 | 10500 | $14.50 | $15.15 | $14.50 |
| 8/21/2017 | $14.65 | 8727 | $14.68 | $14.90 | $14.56 |
| 8/18/2017 | $14.65 | 8947 | $14.55 | $14.88 | $14.40 |
| 8/17/2017 | $14.70 | 7934 | $14.78 | $15.15 | $14.65 |
| 8/16/2017 | $14.85 | 7411 | $14.70 | $15.05 | $14.70 |
| 8/15/2017 | $14.65 | 8111 | $15.15 | $15.22 | $14.65 |
| 8/14/2017 | $14.90 | 14791 | $14.50 | $15.07 | $14.50 |
| 8/11/2017 | $14.55 | 22867 | $14.55 | $15 | $14.25 |
| 8/10/2017 | $14.40 | 31868 | $15.40 | $15.43 | $14.40 |
| 8/9/2017 | $15.15 | 11877 | $15.75 | $15.97 | $15 |
| 8/8/2017 | $15.65 | 43641 | $16.05 | $16.40 | $15.50 |
| 8/7/2017 | $15.70 | 22705 | $15.24 | $15.85 | $15.17 |
| 8/4/2017 | $15.20 | 5905 | $14.96 | $15.33 | $14.95 |
| 8/3/2017 | $15.05 | 6709 | $15.12 | $15.15 | $14.75 |
| 8/2/2017 | $15.20 | 15407 | $14.75 | $15.20 | $14.58 |
| 8/1/2017 | $14.90 | 17308 | $14.75 | $15.05 | $14.50 |
| 7/31/2017 | $14.80 | 16653 | $14.85 | $15.30 | $14.75 |
| 7/28/2017 | $14.95 | 28367 | $15.30 | $15.60 | $14.85 |
| 7/27/2017 | $15.30 | 13358 | $15.55 | $15.65 | $15.30 |
| 7/26/2017 | $15.45 | 9911 | $15.80 | $15.80 | $15.30 |
| 7/25/2017 | $15.48 | 23040 | $15.80 | $15.80 | $15.20 |
| 7/24/2017 | $15.60 | 21033 | $16 | $16 | $15.50 |
| 7/21/2017 | $15.50 | 46860 | $15.90 | $16.24 | $15.30 |
| 7/20/2017 | $15.60 | 12733 | $15.65 | $15.90 | $15.60 |
| 7/19/2017 | $15.75 | 33788 | $16.25 | $16.40 | $15.50 |
| 7/18/2017 | $16.10 | 29610 | $15.80 | $16.40 | $15.53 |
| 7/17/2017 | $15.80 | 16236 | $15.75 | $15.90 | $15.25 |
| 7/14/2017 | $15.40 | 30973 | $16 | $16.05 | $15.25 |
| 7/13/2017 | $15.69 | 60970 | $16.55 | $16.60 | $15.60 |
| 7/12/2017 | $16 | 80339 | $15.25 | $16.10 | $15.05 |
| 7/11/2017 | $15.15 | 42525 | $14.75 | $15.25 | $14.50 |
| 7/10/2017 | $14.35 | 37785 | $14.50 | $14.85 | $14.15 |
| 7/7/2017 | $14.30 | 13619 | $14 | $14.50 | $14.00 |
| 7/6/2017 | $14.05 | 6530 | $14.35 | $14.35 | $14 |
| 7/5/2017 | $14.30 | 17124 | $13.95 | $14.55 | $13.90 |
| 7/3/2017 | $14.45 | 7562 | $14.15 | $14.71 | $14.15 |
| 6/30/2017 | $14.40 | 17961 | $14.75 | $14.75 | $13.90 |
| 6/29/2017 | $14.40 | 8213 | $14.63 | $14.65 | $14.25 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/2017 | $14.45 | 22027 | $14.50 | $14.90 | $14.25 |
| 6/27/2017 | $14.35 | 63251 | $14.50 | $15.05 | $13.80 |
| 6/26/2017 | $13.60 | 16250 | $13.85 | $14 | $13.50 |
| 6/23/2017 | $13.85 | 15377 | $13.60 | $13.95 | $13.60 |
| 6/22/2017 | $13.70 | 8308 | $13.55 | $13.90 | $13.50 |
| 6/21/2017 | $13.65 | 9230 | $13.60 | $14.02 | $13.55 |
| 6/20/2017 | $13.70 | 28922 | $13.80 | $14.09 | $13.60 |
| 6/19/2017 | $13.95 | 10788 | $13.90 | $14.25 | $13.77 |
| 6/16/2017 | $13.85 | 23620 | $13.75 | $14.12 | $13.75 |
| 6/15/2017 | $13.90 | 27348 | $14.35 | $14.36 | $13.80 |
| 6/14/2017 | $14.45 | 9169 | $14.65 | $14.65 | $14.33 |
| 6/13/2017 | $14.55 | 18503 | $14.35 | $14.90 | $14.25 |
| 6/12/2017 | $14.40 | 18953 | $14.40 | $14.75 | $14.11 |
| 6/9/2017 | $14.65 | 15825 | $14.55 | $14.95 | $14.43 |
| 6/8/2017 | $14.60 | 15903 | $14.25 | $14.80 | $14.25 |
| 6/7/2017 | $14.45 | 29254 | $15 | $15 | $14.25 |
| 6/6/2017 | $15.05 | 26063 | $15.05 | $15.40 | $14.50 |
| 6/5/2017 | $15.05 | 49452 | $14.55 | $15.60 | $14.50 |
| 6/2/2017 | $14.80 | 17020 | $14.70 | $14.95 | $14.50 |
| 6/1/2017 | $14.95 | 32041 | $14.45 | $15.20 | $14.25 |
| 5/31/2017 | $15 | 20295 | $14.40 | $15.05 | $14.25 |
| 5/30/2017 | $14.65 | 42740 | $14.50 | $14.70 | $14.09 |
| 5/26/2017 | $14.60 | 918462 | $17.20 | $17.70 | $14.55 |
| 5/25/2017 | $14 | 28867 | $13.90 | $14.15 | $13.75 |
| 5/24/2017 | $14.05 | 27279 | $14.55 | $14.60 | $14 |
| 5/23/2017 | $14.60 | 29118 | $13.75 | $14.75 | $13.75 |
| 5/22/2017 | $13.95 | 35857 | $13.95 | $14.20 | $13.40 |
| 5/19/2017 | $14.20 | 48843 | $14.55 | $14.98 | $14 |
| 5/18/2017 | $14.70 | 73885 | $15.90 | $15.90 | $14.50 |
| 5/17/2017 | $15.80 | 71058 | $16.65 | $16.65 | $15.60 |
| 5/16/2017 | $16.65 | 124685 | $17.30 | $18.35 | $16.05 |
| 5/15/2017 | $17.25 | 357781 | $16.15 | $19.95 | $15.30 |
| 5/12/2017 | $16.25 | 29215 | $15.75 | $16.25 | $15.67 |
| 5/11/2017 | $15.95 | 26295 | $15.95 | $16.20 | $15.40 |
| 5/10/2017 | $16.05 | 35022 | $15.80 | $16.25 | $15.40 |
| 5/9/2017 | $15.85 | 63084 | $16.70 | $16.87 | $15.35 |
| 5/8/2017 | $16.90 | 60067 | $17.15 | $17.57 | $16.45 |
| 5/5/2017 | $17.25 | 89954 | $17.10 | $17.85 | $16.95 |
| 5/4/2017 | $17.05 | 40027 | $16.50 | $17.20 | $16.40 |
| 5/3/2017 | $16.60 | 70782 | $16.35 | $17.35 | $16.20 |
| 5/2/2017 | $16.60 | 56140 | $16.15 | $17.25 | $15.89 |
| 5/1/2017 | $16 | 72579 | $16.20 | $17.30 | $15.75 |
| 4/28/2017 | $16.20 | 93821 | $15.70 | $16.70 | $15.70 |
| 4/27/2017 | $15.70 | 248103 | $16.15 | $17.70 | $15.25 |
| 4/26/2017 | $15.15 | 25614 | $14.90 | $15.50 | $14.75 |
| 4/25/2017 | $14.75 | 32980 | $14.75 | $15.20 | $14.50 |
| 4/24/2017 | $14.75 | 47275 | $14.80 | $15.20 | $14.75 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/2017 | $14.90 | 64617 | $15.75 | $15.90 | $14.60 |
| 4/20/2017 | $15.90 | 53150 | $15.55 | $15.95 | $15.20 |
| 4/19/2017 | $15.45 | 122435 | $14.50 | $15.80 | $14.50 |
| 4/18/2017 | $14.55 | 60638 | $14.10 | $15.15 | $14 |
| 4/17/2017 | $14.20 | 16123 | $14.25 | $14.30 | $13.90 |
| 4/13/2017 | $14.35 | 30038 | $14.25 | $14.50 | $13.81 |
| 4/12/2017 | $14.35 | 63350 | $14.85 | $15.00 | $13.80 |
| 4/11/2017 | $14.85 | 169175 | $13.85 | $15.25 | $13.75 |
| 4/10/2017 | $13.85 | 95945 | $13.75 | $14.60 | $13.35 |
| 4/7/2017 | $13.85 | 141505 | $12.90 | $14.30 | $12.85 |
| 4/6/2017 | $12.85 | 27628 | $13 | $13.10 | $12.70 |
| 4/5/2017 | $13 | 52547 | $13.25 | $13.70 | $13 |
| 4/4/2017 | $13.45 | 38386 | $13.40 | $13.50 | $13.25 |
| 4/3/2017 | $13.50 | 36607 | $14.05 | $14.05 | $13.38 |
| 3/31/2017 | $13.75 | 105240 | $13.30 | $14.10 | $13.25 |
| 3/30/2017 | $13.25 | 45710 | $13.40 | $13.90 | $13.25 |
| 3/29/2017 | $13.60 | 115084 | $13.25 | $13.93 | $13.10 |
| 3/28/2017 | $13.15 | 138958 | $13.30 | $14.10 | $13.05 |
| 3/27/2017 | $13.15 | 31913 | $12.90 | $13.29 | $12.60 |
| 3/24/2017 | $12.95 | 81558 | $12.60 | $13.85 | $12.50 |
| 3/23/2017 | $12.70 | 41600 | $12.55 | $13.10 | $12.44 |
| 3/22/2017 | $12.65 | 52307 | $12.65 | $12.75 | $12.25 |
| 3/21/2017 | $12.75 | 76658 | $13 | $13.35 | $12.50 |
| 3/20/2017 | $13.15 | 94112 | $14 | $14.05 | $12.70 |
| 3/17/2017 | $14.40 | 176590 | $15.10 | $16.50 | $13.90 |
| 3/16/2017 | $15.60 | 969511 | $12.80 | $16.90 | $12.80 |
| 3/15/2017 | $12.60 | 45938 | $12.80 | $13.30 | $12.53 |
| 3/14/2017 | $12.80 | 39774 | $12.85 | $13.50 | $12.50 |
| 3/13/2017 | $12.85 | 44242 | $12.90 | $13.80 | $12.75 |
| 3/10/2017 | $13 | 142742 | $12.75 | $13.90 | $12.25 |
| 3/9/2017 | $12.70 | 84480 | $12.30 | $12.90 | $11.95 |
| 3/8/2017 | $12.40 | 66177 | $13.20 | $13.30 | $12.15 |
| 3/7/2017 | $12.80 | 182150 | $11.60 | $13.30 | $11.60 |
| 3/6/2017 | $11.70 | 55418 | $12.10 | $12.45 | $11.15 |
| 3/3/2017 | $12.10 | 76547 | $12.55 | $12.65 | $11.85 |
| 3/2/2017 | $12.70 | 38719 | $13 | $13 | $12.50 |
| 3/1/2017 | $13.05 | 35505 | $13.20 | $13.45 | $12.85 |
| 2/28/2017 | $12.95 | 94769 | $13.35 | $13.75 | $12.75 |
| 2/27/2017 | $13.40 | 57232 | $13.25 | $13.50 | $12.80 |
| 2/24/2017 | $13.40 | 136519 | $14 | $14.35 | $13.15 |
| 2/23/2017 | $13.85 | 79227 | $14.20 | $14.40 | $13.55 |
| 2/22/2017 | $14.25 | 132124 | $14.90 | $14.90 | $14 |
| 2/21/2017 | $14.90 | 183747 | $15.75 | $15.88 | $14.60 |
| 2/17/2017 | $15.65 | 206582 | $16.50 | $16.50 | $14.90 |
| 2/16/2017 | $15.75 | 175854 | $16.65 | $16.85 | $15.75 |
| 2/15/2017 | $16.65 | 891493 | $18.50 | $18.75 | $16.05 |
| 2/14/2017 | $22.05 | 1609460 | $26 | $27.50 | $21.35 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/2017 | $23.50 | 3812634 | $17.60 | $25.50 | $15.95 |
| 2/10/2017 | $13.60 | 11485 | $13.25 | $14.05 | $13.25 |
| 2/9/2017 | $13.35 | 10002 | $13 | $13.60 | $13 |
| 2/8/2017 | $13.15 | 18969 | $13.35 | $13.60 | $13.05 |
| 2/7/2017 | $13.55 | 72400 | $14 | $14.50 | $13.50 |
| 2/6/2017 | $13.90 | 83811 | $13.40 | $14.45 | $13.30 |
| 2/3/2017 | $13.65 | 31252 | $13.60 | $13.65 | $12.85 |
| 2/2/2017 | $13.25 | 31824 | $13.05 | $13.50 | $12.62 |
| 2/1/2017 | $13.25 | 125401 | $14.95 | $15 | $12.80 |
| 1/31/2017 | $13.70 | 273480 | $13.65 | $14.70 | $12.25 |
| 1/30/2017 | $12.55 | 57284 | $13.25 | $13.25 | $12.25 |
| 1/27/2017 | $13.35 | 56094 | $14.25 | $14.53 | $13.10 |
| 1/26/2017 | $14.25 | 50854 | $14.95 | $15.10 | $13.85 |
| 1/25/2017 | $15 | 46216 | $15.40 | $15.53 | $14.75 |
| 1/24/2017 | $15.65 | 34834 | $15.50 | $15.80 | $15.13 |
| 1/23/2017 | $15.90 | 27987 | $16 | $16.15 | $15.35 |
| 1/20/2017 | $15.95 | 76940 | $16.55 | $17.65 | $15.50 |
| 1/19/2017 | $15.60 | 43552 | $16.10 | $16.55 | $15.30 |
| 1/18/2017 | $16.30 | 139271 | $15.25 | $17.20 | $15.20 |
| 1/17/2017 | $15.45 | 53768 | $15.80 | $16.00 | $15 |
| 1/13/2017 | $16.05 | 220846 | $15.30 | $18.50 | $15 |
| 1/12/2017 | $15.30 | 55094 | $15.95 | $16.25 | $15 |
| 1/11/2017 | $15.40 | 69938 | $15.80 | $16.45 | $15.10 |
| 1/10/2017 | $15.30 | 195859 | $18.25 | $18.35 | $13.65 |
| 1/9/2017 | $18.50 | 178365 | $18.15 | $19.45 | $17.50 |
| 1/6/2017 | $17 | 32470 | $17.60 | $17.90 | $17 |
| 1/5/2017 | $17.75 | 83897 | $16.85 | $18.40 | $16.75 |
| 1/4/2017 | $17.05 | 52731 | $15.95 | $17.20 | $15.57 |
| 1/3/2017 | $16.05 | 39029 | $15.70 | $16.40 | $15 |
| 12/30/2016 | $15.50 | 33423 | $15.40 | $15.60 | $15 |
| 12/29/2016 | $15.30 | 60138 | $15.45 | $16.15 | $15 |
| 12/28/2016 | $15.85 | 147331 | $17.75 | $17.75 | $15.35 |
| 12/27/2016 | $15.65 | 32975 | $15.60 | $16.35 | $15.15 |
| 12/23/2016 | $15.75 | 66815 | $16.55 | $16.75 | $15.10 |
| 12/22/2016 | $16.95 | 296952 | $17.35 | $19.35 | $16.40 |
| 12/21/2016 | $16.75 | 47055 | $17.15 | $17.30 | $16.25 |
| 12/20/2016 | $16.60 | 46484 | $15.95 | $16.70 | $15.55 |
| 12/19/2016 | $16.45 | 108144 | $17.30 | $18 | $15.90 |
| 12/16/2016 | $17.30 | 406794 | $20.30 | $20.85 | $16.40 |
| 12/15/2016 | $19.80 | 432057 | $14.75 | $19.80 | $14.25 |
| 12/14/2016 | $14.10 | 52293 | $15.10 | $15.50 | $14.05 |
| 12/13/2016 | $15.30 | 38286 | $16 | $16.07 | $15.15 |
| 12/12/2016 | $16 | 60836 | $17.40 | $17.45 | $15.50 |
| 12/9/2016 | $17.40 | 38431 | $17.75 | $17.90 | $16.75 |
| 12/8/2016 | $17.70 | 96241 | $18.05 | $18.32 | $16.95 |
| 12/7/2016 | $18.50 | 35477 | $19.35 | $19.35 | $18.20 |
| 12/6/2016 | $19.35 | 160158 | $19.55 | $20.50 | $18.05 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/2016 | $18.70 | 84395 | $18.40 | $19.15 | $17.85 |
| 12/2/2016 | $19.20 | 131632 | $18.05 | $19.90 | $17.80 |
| 12/1/2016 | $18.80 | 181104 | $21.10 | $21.10 | $18.30 |
| 11/30/2016 | $19.65 | 503221 | $20.15 | $22.82 | $18.10 |
| 11/29/2016 | $20.80 | 538458 | $19.30 | $22.40 | $19.25 |
| 11/28/2016 | $21.25 | 846839 | $17.55 | $23.65 | $17 |
| 11/25/2016 | $19.15 | 214550 | $20.15 | $21.90 | $19.05 |
| 11/23/2016 | $21 | 1858888 | $17.15 | $27.25 | $16.15 |
| 11/22/2016 | $16.15 | 379905 | $18.35 | $19 | $14.80 |
| 11/21/2016 | $19.45 | 448284 | $24.35 | $25.40 | $18.40 |
| 11/18/2016 | $24 | 1614606 | $27.30 | $33.70 | $20 |
| 11/17/2016 | $24.75 | 5199858 | $66.75 | $71 | $21.80 |
| 11/16/2016 | $33.65 | 8394146 | $17.45 | $39.35 | $17.25 |
| 11/15/2016 | $12.10 | 1280540 | $10.45 | $12.50 | $8.10 |
| 11/14/2016 | $8.95 | 610095 | $7.75 | $9.10 | $7.20 |
| 11/11/2016 | $7.31 | 632837 | $5.67 | $9.65 | $5.45 |
| 11/10/2016 | $5.80 | 119449 | $5.10 | $6.65 | $4.75 |
| 11/9/2016 | $5.15 | 39395 | $5.00 | $5.35 | $4.60 |
| 11/8/2016 | $5.25 | 31008 | $5.75 | $5.85 | $4.65 |
| 11/7/2016 | $5.65 | 26500 | $5 | $5.65 | $4.95 |
| 11/4/2016 | $5 | 10618 | $5 | $5 | $3.80 |
| 11/3/2016 | $4.85 | 12723 | $5.20 | $5.20 | $4.40 |
| 11/2/2016 | $5.10 | 6461 | $5.11 | $5.45 | $5.05 |
| 11/1/2016 | $5.05 | 7579 | $5.31 | $5.45 | $5 |
| 10/31/2016 | $5.30 | 2475 | $5.50 | $5.60 | $5.26 |
| 10/28/2016 | $5.50 | 7271 | $5.50 | $5.60 | $5.25 |
| 10/27/2016 | $5.55 | 10301 | $5.50 | $5.75 | $5.45 |
| 10/26/2016 | $5.40 | 8926 | $5.05 | $5.60 | $4.80 |
| 10/25/2016 | $5.49 | 8156 | $5.45 | $5.60 | $5.30 |
| 10/24/2016 | $5.50 | 1977 | $5.50 | $5.55 | $5.26 |
| 10/21/2016 | $5.50 | 4990 | $5.35 | $5.52 | $5.35 |
| 10/20/2016 | $5.50 | 21437 | $5.16 | $5.75 | $5.16 |
| 10/19/2016 | $5.45 | 6338 | $5.40 | $5.50 | $5.35 |
| 10/18/2016 | $5.34 | 4414 | $5.20 | $5.55 | $5.15 |
| 10/17/2016 | $5.23 | 2214 | $5.55 | $5.60 | $5.15 |
| 10/14/2016 | $5.40 | 7731 | $5.60 | $5.73 | $5.35 |
| 10/13/2016 | $5.30 | 14104 | $5.74 | $5.85 | $5.30 |
| 10/12/2016 | $5.81 | 8703 | $5.89 | $6 | $5.70 |
| 10/11/2016 | $5.85 | 4280 | $5.75 | $6.25 | $5.75 |
| 10/10/2016 | $5.85 | 8345 | $6.10 | $6.20 | $5.75 |
| 10/7/2016 | $5.85 | 8882 | $6.15 | $6.35 | $5.85 |
| 10/6/2016 | $6.05 | 8430 | $6.29 | $6.50 | $5.93 |
| 10/5/2016 | $6.05 | 9879 | $6.05 | $6.45 | $5.75 |
| 10/4/2016 | $6 | 7827 | $6.40 | $6.50 | $6 |
| 10/3/2016 | $6.45 | 4710 | $6.75 | $6.88 | $6.10 |
| 9/30/2016 | $6.45 | 9672 | $6.60 | $6.90 | $6.40 |
| 9/29/2016 | $6.60 | 23055 | $6.45 | $7.20 | $6.38 |

| Date | | | | | |
|---|---|---|---|---|---|
| 9/28/2016 | $6.50 | 16570 | $6.85 | $6.92 | $6.50 |
| 9/27/2016 | $6.85 | 11866 | $7.10 | $7.45 | $6.65 |
| 9/26/2016 | $7.05 | 19964 | $6.96 | $7.44 | $6.91 |
| 9/23/2016 | $7.24 | 9203 | $7.45 | $7.65 | $7.15 |
| 9/22/2016 | $7.30 | 36831 | $6.92 | $7.70 | $6.90 |
| 9/21/2016 | $6.95 | 29250 | $6.95 | $7.30 | $6.85 |
| 9/20/2016 | $7.05 | 23751 | $7.10 | $7.45 | $6.90 |
| 9/19/2016 | $7.20 | 24206 | $7.40 | $7.80 | $7.05 |
| 9/16/2016 | $7.55 | 17253 | $7.85 | $7.85 | $7.40 |
| 9/15/2016 | $7.70 | 8892 | $7.78 | $7.90 | $7.60 |
| 9/14/2016 | $7.60 | 21334 | $7.65 | $8.15 | $7.50 |
| 9/13/2016 | $7.85 | 10331 | $8.15 | $8.30 | $7.55 |
| 9/12/2016 | $8.20 | 13574 | $7.95 | $8.20 | $7.70 |
| 9/9/2016 | $8.10 | 22504 | $8.10 | $8.13 | $7.75 |
| 9/8/2016 | $7.95 | 50192 | $7.70 | $8.30 | $7.70 |
| 9/7/2016 | $7.80 | 34801 | $7.40 | $8 | $7.40 |
| 9/6/2016 | $7.53 | 31740 | $7.55 | $7.80 | $7.35 |
| 9/2/2016 | $7.65 | 32921 | $7.30 | $7.90 | $7.30 |
| 9/1/2016 | $7.40 | 137763 | $7.95 | $8.25 | $7.30 |
| 8/31/2016 | $8.10 | 886261 | $9.20 | $9.60 | $7.95 |
| 8/30/2016 | $7 | 25721 | $7.50 | $7.70 | $7 |
| 8/29/2016 | $7.45 | 36507 | $7.75 | $7.85 | $7.10 |
| 8/26/2016 | $7.65 | 139359 | $8.15 | $8.75 | $7.61 |
| 8/25/2016 | $8.35 | 209173 | $7.65 | $9.40 | $7.65 |
| 8/24/2016 | $7.65 | 62636 | $8.05 | $8.75 | $7.55 |
| 8/23/2016 | $7.85 | 20259 | $8.35 | $8.53 | $7.85 |
| 8/22/2016 | $8.35 | 19415 | $8.65 | $8.90 | $8.35 |
| 8/19/2016 | $8.75 | 14174 | $8.70 | $9.25 | $8.70 |
| 8/18/2016 | $8.95 | 36734 | $8.05 | $9.33 | $8.05 |
| 8/17/2016 | $8.40 | 22978 | $8.60 | $8.85 | $8.05 |
| 8/16/2016 | $8.80 | 27451 | $9.10 | $9.10 | $8.45 |
| 8/15/2016 | $9.20 | 66909 | $9.80 | $9.80 | $8.80 |
| 8/12/2016 | $9.80 | 30048 | $10.20 | $10.20 | $9.75 |
| 8/11/2016 | $10.20 | 40301 | $9.80 | $10.35 | $9.75 |
| 8/10/2016 | $10.05 | 175261 | $10.25 | $10.95 | $9.75 |
| 8/9/2016 | $10.15 | 97515 | $10.10 | $10.55 | $9.35 |
| 8/8/2016 | $10.25 | 371651 | $11 | $12.25 | $9.65 |
| 8/5/2016 | $10.10 | 2023286 | $7.85 | $15 | $7.55 |
| 8/4/2016 | $7.93 | 97132 | $9.30 | $9.30 | $7.80 |
| 8/3/2016 | $9.20 | 218460 | $11.20 | $11.30 | $8.85 |
| 8/2/2016 | $11.20 | 2203212 | $11.45 | $14.20 | $10.45 |
| 8/1/2016 | $7.55 | 430270 | $6.55 | $9.15 | $6.05 |
| 7/29/2016 | $5.65 | 14537 | $5.70 | $5.85 | $5.25 |
| 7/28/2016 | $5.35 | 40599 | $6.05 | $6.05 | $5 |
| 7/27/2016 | $6.10 | 215602 | $7.55 | $8.50 | $5.75 |
| 7/26/2016 | $5.25 | 13994 | $5.40 | $6.20 | $5.10 |
| 7/25/2016 | $5.44 | 18023 | $5.60 | $5.65 | $5.30 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/2016 | $5.65 | 75347 | $5.30 | $6.50 | $5.26 |
| 7/21/2016 | $5.60 | 625773 | $4.76 | $8.43 | $4.75 |
| 7/20/2016 | $4.25 | 52597 | $4.04 | $5.20 | $4.04 |
| 7/19/2016 | $3.95 | 14799 | $3.93 | $4.30 | $3.40 |
| 7/18/2016 | $4.05 | 19806 | $4.10 | $4.43 | $3.54 |
| 7/15/2016 | $4.30 | 70774 | $4 | $4.75 | $3.75 |
| 7/14/2016 | $4.00 | 3348 | $3.84 | $4.40 | $3.60 |
| 7/13/2016 | $3.50 | 22 | $3.50 | $3.50 | $3.50 |
| 7/12/2016 | $3.80 | 3146 | $3.45 | $4 | $3.35 |
| 7/11/2016 | $3.20 | 2550 | $3.32 | $3.45 | $3.20 |
| 7/8/2016 | $3.28 | 113 | $3.10 | $3.40 | $3.10 |
| 7/7/2016 | $3.25 | N/A | $3.25 | $3.25 | $3.25 |
| 7/6/2016 | $3.25 | 1828 | $3.54 | $3.54 | $3.25 |
| 7/5/2016 | $3.45 | 889 | $3.55 | $3.55 | $3.30 |
| 7/1/2016 | $3.40 | 404 | $3.41 | $3.41 | $3.40 |
| 6/30/2016 | $3.40 | 2254 | $3.25 | $3.42 | $3.25 |
| 6/29/2016 | $3.31 | 1093 | $3.42 | $3.42 | $3.30 |
| 6/28/2016 | $3.35 | 185 | $3.50 | $3.69 | $3.35 |
| 6/27/2016 | $3.50 | 1977 | $3.50 | $3.70 | $3.50 |
| 6/24/2016 | $3.40 | 2755 | $3.75 | $3.75 | $3.33 |
| 6/23/2016 | $3.75 | 31 | $3.75 | $3.75 | $3.75 |
| 6/22/2016 | $3.50 | 401 | $3.60 | $3.60 | $3.50 |
| 6/21/2016 | $3.65 | 319 | $3.50 | $3.65 | $3.50 |
| 6/20/2016 | $3.58 | 1561 | $3.25 | $3.58 | $3.10 |
| 6/17/2016 | $3.60 | 904 | $3.50 | $4.05 | $3.50 |
| 6/16/2016 | $3.75 | 1081 | $3.28 | $3.88 | $3.28 |
| 6/15/2016 | $3.46 | 4800 | $4.10 | $4.10 | $3.46 |
| 6/14/2016 | $4.10 | 1267 | $4.60 | $4.60 | $4.10 |
| 6/13/2016 | $4.40 | 1981 | $4.50 | $5 | $3.99 |
| 6/10/2016 | $4.50 | 1481 | $4.04 | $4.90 | $4 |
| 6/9/2016 | $4.25 | 963 | $3.95 | $4.30 | $3.95 |
| 6/8/2016 | $4.35 | N/A | $4.35 | $4.35 | $4.35 |
| 6/7/2016 | $4.35 | 1198 | $4.55 | $4.65 | $4.25 |
| 6/6/2016 | $4.65 | 5822 | $4.65 | $5 | $3.45 |
| 6/3/2016 | $4.40 | 10665 | $3.60 | $4.45 | $3.60 |
| 6/2/2016 | $4.30 | 13573 | $3.80 | $4.30 | $3.58 |
| 6/1/2016 | $3.90 | 667 | $3.75 | $3.95 | $3.60 |
| 5/31/2016 | $3.85 | 5038 | $3.55 | $4.25 | $3.50 |
| 5/27/2016 | $3.50 | 180 | $3.36 | $3.50 | $3.36 |
| 5/26/2016 | $3.45 | 961 | $3.15 | $3.45 | $3.10 |
| 5/25/2016 | $3.45 | 1362 | $3.10 | $3.50 | $3.10 |
| 5/24/2016 | $3.50 | 916 | $3.21 | $3.50 | $3.15 |
| 5/23/2016 | $3.21 | 1566 | $3.10 | $3.45 | $3.10 |
| 5/20/2016 | $3.20 | 1080 | $3.60 | $3.60 | $3.10 |
| 5/19/2016 | $3.60 | 4272 | $3.25 | $3.60 | $3.25 |
| 5/18/2016 | $3.25 | 120 | $3.44 | $3.44 | $3.25 |
| 5/17/2016 | $3.25 | 20 | $3.25 | $3.25 | $3.25 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/2016 | $3.59 | 4194 | $4.05 | $4.05 | $3.23 |
| 5/13/2016 | $3.83 | 2856 | $3.35 | $4.00 | $3.15 |
| 5/12/2016 | $3.80 | 446 | $3.29 | $3.80 | $3.25 |
| 5/11/2016 | $3.85 | 3430 | $4.20 | $4.20 | $3.35 |
| 5/10/2016 | $3.90 | 5111 | $3.98 | $4.20 | $3.45 |
| 5/9/2016 | $3.95 | 2578 | $3.79 | $4.10 | $3.79 |
| 5/6/2016 | $3.90 | 1427 | $4.00 | $4.00 | $3.50 |
| 5/5/2016 | $4.10 | 459 | $4.55 | $4.55 | $4.00 |
| 5/4/2016 | $4.15 | 275 | $4.20 | $4.20 | $4.15 |
| 5/3/2016 | $4.25 | 9246 | $4.40 | $4.75 | $4 |
| 5/2/2016 | $4.10 | 5373 | $4.49 | $4.55 | $4.06 |
| 4/29/2016 | $4.65 | 30815 | $5.35 | $5.85 | $4.10 |
| 4/28/2016 | $4.90 | 89119 | $3.55 | $6.65 | $3.55 |
| 4/27/2016 | $3.35 | 2878 | $3.55 | $3.68 | $3.10 |
| 4/26/2016 | $3.55 | 3691 | $3.50 | $3.55 | $3.40 |
| 4/25/2016 | $3.40 | 67 | $3.40 | $3.40 | $3.40 |
| 4/22/2016 | $3.70 | 621 | $3.75 | $3.75 | $3.55 |
| 4/21/2016 | $3.75 | 1621 | $3.75 | $3.80 | $3.64 |
| 4/20/2016 | $3.85 | 1860 | $3.45 | $3.85 | $3.45 |
| 4/19/2016 | $3.85 | 11443 | $3.40 | $3.95 | $3.25 |
| 4/18/2016 | $3.30 | 125 | $3.30 | $3.30 | $3.30 |
| 4/15/2016 | $3.25 | 2399 | $3.10 | $3.30 | $3.10 |
| 4/14/2016 | $3.70 | 94 | $3.75 | $3.75 | $3.70 |
| 4/13/2016 | $3.70 | 4488 | $3.50 | $3.70 | $3.15 |
| 4/12/2016 | $3.26 | 61 | $3.20 | $3.26 | $3.10 |
| 4/11/2016 | $3.20 | N/A | $3.20 | $3.20 | $3.20 |
| 4/8/2016 | $3.20 | 842 | $3.71 | $3.71 | $3.10 |
| 4/7/2016 | $3.56 | 902 | $3.56 | $3.75 | $3.56 |
| 4/6/2016 | $3.62 | 873 | $3.63 | $3.75 | $3.55 |
| 4/5/2016 | $3.55 | 2667 | $3.25 | $3.75 | $3.13 |
| 4/4/2016 | $2.90 | 728 | $2.90 | $3.03 | $2.90 |
| 4/1/2016 | $2.95 | 262 | $2.90 | $3.05 | $2.90 |
| 3/31/2016 | $3.23 | 160 | $3.15 | $3.23 | $3.15 |
| 3/30/2016 | $2.95 | 573 | $3.25 | $3.25 | $2.95 |
| 3/29/2016 | $3.25 | 463 | $3.25 | $3.36 | $3.25 |
| 3/28/2016 | $3.25 | 3081 | $2.51 | $3.50 | $2.51 |
| 3/24/2016 | $2.51 | N/A | $2.51 | $2.51 | $2.51 |
| 3/23/2016 | $2.51 | 458 | $2.68 | $2.68 | $2.51 |
| 3/22/2016 | $3.05 | N/A | $3.05 | $3.05 | $3.05 |
| 3/21/2016 | $3.05 | 290 | $2.75 | $3.05 | $2.75 |
| 3/18/2016 | $2.95 | 46 | $2.95 | $2.95 | $2.95 |
| 3/17/2016 | $3.05 | 1130 | $2.95 | $3.15 | $2.95 |
| 3/16/2016 | $3.20 | 967 | $3.06 | $3.42 | $3.06 |
| 3/15/2016 | $3.30 | N/A | $3.30 | $3.30 | $3.30 |
| 3/14/2016 | $3.30 | 26 | $3.30 | $3.30 | $3.30 |
| 3/11/2016 | $3.65 | 1962 | $3.67 | $3.74 | $3 |
| 3/10/2016 | $3.45 | 2465 | $3.50 | $3.50 | $2.95 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/2016 | $3.45 | 1946 | $3.18 | $3.60 | $3.18 |
| 3/8/2016 | $3.65 | 5849 | $3.45 | $4 | $3.15 |
| 3/7/2016 | $3.40 | 4887 | $2.95 | $3.72 | $2.95 |
| 3/4/2016 | $2.95 | 10609 | $2.34 | $2.95 | $2.34 |
| 3/3/2016 | $2.75 | 1093 | $3 | $3 | $2.71 |
| 3/2/2016 | $3.05 | 160 | $3.05 | $3.05 | $3.05 |
| 3/1/2016 | $2.69 | 2960 | $2.78 | $2.78 | $2.55 |
| 2/29/2016 | $2.55 | 2881 | $2.55 | $2.55 | $2.54 |
| 2/26/2016 | $2.42 | 1868 | $2.15 | $2.53 | $2.15 |
| 2/25/2016 | $2.55 | 40 | $2.55 | $2.55 | $2.55 |
| 2/24/2016 | $2.30 | 825 | $2.25 | $2.30 | $2.25 |
| 2/23/2016 | $2.35 | N/A | $2.35 | $2.35 | $2.35 |
| 2/22/2016 | $2.35 | 3653 | $2 | $2.48 | $2 |
| 2/19/2016 | $2.34 | 255 | $2.30 | $2.34 | $2 |
| 2/18/2016 | $2.35 | 8581 | $2.26 | $2.65 | $2.05 |
| 2/17/2016 | $2.64 | 4105 | $2.25 | $2.64 | $2.25 |
| 2/16/2016 | $2.25 | 1827 | $2.30 | $2.55 | $2.15 |
| 2/12/2016 | $2.67 | N/A | $2.67 | $2.67 | $2.67 |
| 2/11/2016 | $2.67 | 400 | $2.50 | $2.67 | $2.50 |
| 2/10/2016 | $2.65 | 2112 | $2.73 | $2.73 | $2.65 |
| 2/9/2016 | $2.85 | 250 | $2.94 | $2.95 | $2.85 |
| 2/8/2016 | $2.89 | 22 | $2.89 | $2.89 | $2.89 |
| 2/5/2016 | $3.00 | 27 | $3.00 | $3.00 | $3.00 |
| 2/4/2016 | $2.75 | 487 | $2.74 | $2.90 | $2.74 |
| 2/3/2016 | $2.90 | 173 | $2.31 | $2.90 | $2.31 |
| 2/2/2016 | $2.75 | N/A | $2.75 | $2.75 | $2.75 |
| 2/1/2016 | $2.75 | 340 | $2.97 | $2.97 | $2.75 |
| 1/29/2016 | $3.05 | 650 | $3.10 | $3.10 | $3.05 |
| 1/28/2016 | $3.20 | 421 | $2.84 | $3.40 | $2.84 |
| 1/27/2016 | $2.78 | 364 | $2.65 | $2.89 | $2.65 |
| 1/26/2016 | $2.78 | N/A | $2.78 | $2.78 | $2.78 |
| 1/25/2016 | $2.78 | N/A | $2.78 | $2.78 | $2.78 |
| 1/22/2016 | $2.78 | 139 | $2.37 | $2.78 | $2.37 |
| 1/21/2016 | $2.82 | 236 | $2.25 | $2.82 | $2.25 |
| 1/20/2016 | $2.50 | 82 | $2.44 | $2.50 | $2.44 |
| 1/19/2016 | $2.30 | 430 | $2.35 | $2.35 | $2.20 |
| 1/15/2016 | $2.35 | 352 | $2.17 | $2.50 | $2.17 |
| 1/14/2016 | $2.60 | 4390 | $2.60 | $2.90 | $2.11 |
| 1/13/2016 | $2.90 | 3396 | $2.65 | $3.30 | $2.50 |
| 1/12/2016 | $3.10 | 195 | $3.50 | $3.50 | $3.10 |
| 1/11/2016 | $3.50 | 642 | $3.50 | $3.50 | $3.50 |
| 1/8/2016 | $3.75 | 90 | $3.75 | $3.75 | $3.75 |
| 1/7/2016 | $3.60 | 4080 | $3.73 | $3.75 | $3.60 |
| 1/6/2016 | $3.55 | 2309 | $3.71 | $3.75 | $3.55 |
| 1/5/2016 | $3.45 | 2082 | $4 | $4 | $3.25 |
| 1/4/2016 | $4.40 | 602 | $4.42 | $4.42 | $4.01 |
| 12/31/2015 | $4.50 | N/A | $4.50 | $4.50 | $4.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2015 | $4.50 | 2763 | $4.10 | $4.50 | $4.10 |
| 12/29/2015 | $4.10 | 315 | $4.19 | $4.19 | $4.10 |
| 12/28/2015 | $4.50 | 1173 | $4.25 | $4.65 | $4.11 |
| 12/24/2015 | $4.30 | 1303 | $4.35 | $4.35 | $4.25 |
| 12/23/2015 | $4.49 | 35 | $4.49 | $4.49 | $4.49 |
| 12/22/2015 | $4.80 | 2595 | $4.42 | $4.80 | $4.40 |
| 12/21/2015 | $4.82 | 1244 | $4.40 | $4.85 | $4.30 |
| 12/18/2015 | $4.85 | 1204 | $4.47 | $4.85 | $4.35 |
| 12/17/2015 | $4.50 | 2432 | $5 | $5.00 | $4.50 |
| 12/16/2015 | $5.15 | 1022 | $4.60 | $5.15 | $4.60 |
| 12/15/2015 | $4.90 | 737 | $4.65 | $4.90 | $4.65 |
| 12/14/2015 | $4.65 | 1789 | $4.30 | $4.65 | $4.30 |
| 12/11/2015 | $4.49 | 3722 | $5 | $5 | $4.41 |
| 12/10/2015 | $5 | 300 | $5 | $5.15 | $5 |
| 12/9/2015 | $5.10 | 1474 | $5.17 | $5.17 | $4.75 |
| 12/8/2015 | $5.05 | 852 | $5.11 | $5.13 | $5.05 |
| 12/7/2015 | $5.15 | 1534 | $5.45 | $5.45 | $5.05 |
| 12/4/2015 | $5.50 | 3911 | $5.89 | $6.25 | $5 |
| 12/3/2015 | $5.75 | 11806 | $4.95 | $6.45 | $4.80 |
| 12/2/2015 | $4.80 | 1043 | $4.55 | $5 | $4.55 |
| 12/1/2015 | $4.80 | 2506 | $4.30 | $4.80 | $4.30 |
| 11/30/2015 | $4.32 | 304 | $4.91 | $4.91 | $4.32 |
| 11/27/2015 | $4.50 | 29 | $4.50 | $4.50 | $4.50 |
| 11/25/2015 | $4.30 | 40 | $4.30 | $4.30 | $4.30 |
| 11/24/2015 | $4.30 | 2369 | $4.50 | $4.50 | $4.30 |
| 11/23/2015 | $4.45 | 501 | $4.30 | $4.45 | $4.30 |
| 11/20/2015 | $4.25 | 27 | $4.25 | $4.25 | $4.25 |
| 11/19/2015 | $4.25 | 1680 | $4.15 | $4.27 | $4.15 |
| 11/18/2015 | $3.92 | 100 | $3.92 | $3.92 | $3.92 |
| 11/17/2015 | $4.25 | N/A | $4.25 | $4.25 | $4.25 |
| 11/16/2015 | $4.25 | 1262 | $3.75 | $4.25 | $3.75 |
| 11/13/2015 | $4.25 | 871 | $4.25 | $4.25 | $4.10 |
| 11/12/2015 | $4.20 | 741 | $4.15 | $4.20 | $4.15 |
| 11/11/2015 | $4.10 | 1940 | $4.10 | $4.15 | $3.90 |
| 11/10/2015 | $4.02 | 692 | $4.20 | $4.20 | $4.02 |
| 11/9/2015 | $3.95 | 880 | $4 | $4.20 | $3.95 |
| 11/6/2015 | $4.01 | 55 | $4.01 | $4.01 | $4.01 |
| 11/5/2015 | $4.25 | 674 | $3.96 | $4.25 | $3.88 |
| 11/4/2015 | $4.15 | 420 | $3.98 | $4.15 | $3.98 |
| 11/3/2015 | $4.25 | 1140 | $4.20 | $4.25 | $4.20 |
| 11/2/2015 | $4.20 | 529 | $4.13 | $4.20 | $4.10 |
| 10/30/2015 | $4.10 | 765 | $3.85 | $4.10 | $3.85 |
| 10/29/2015 | $4.15 | N/A | $4.15 | $4.15 | $4.15 |
| 10/28/2015 | $4.15 | 708 | $4.15 | $4.20 | $4 |
| 10/27/2015 | $4.15 | 7720 | $4.05 | $4.15 | $3.95 |
| 10/26/2015 | $4.05 | 1310 | $4.20 | $4.25 | $4.05 |
| 10/23/2015 | $4.10 | 4115 | $4.10 | $4.25 | $4.10 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2015 | $4.25 | 640 | $4.20 | $4.25 | $4.20 |
| 10/21/2015 | $4.13 | 720 | $4.10 | $4.13 | $4.10 |
| 10/20/2015 | $4.15 | 423 | $4.25 | $4.25 | $4.15 |
| 10/19/2015 | $4.16 | 729 | $4 | $4.35 | $4 |
| 10/16/2015 | $4 | 4749 | $4.00 | $4.35 | $4 |
| 10/15/2015 | $4.35 | 2682 | $4.01 | $4.40 | $3.81 |
| 10/14/2015 | $4.39 | 2762 | $4.05 | $4.40 | $3.75 |
| 10/13/2015 | $4.31 | 1122 | $4.50 | $4.50 | $4.25 |
| 10/12/2015 | $4.49 | 2465 | $4.25 | $4.50 | $4.25 |
| 10/9/2015 | $4.20 | 391 | $4.15 | $4.25 | $4.15 |
| 10/8/2015 | $4.05 | 245 | $3.88 | $4.05 | $3.88 |
| 10/7/2015 | $4.40 | 220 | $4.30 | $4.40 | $4.15 |
| 10/6/2015 | $4.35 | 200 | $4.35 | $4.38 | $4.35 |
| 10/5/2015 | $4.36 | 1780 | $3.90 | $4.36 | $3.90 |
| 10/2/2015 | $3.90 | 1668 | $3.60 | $4.22 | $3.45 |
| 10/1/2015 | $3.61 | 492 | $3.59 | $3.61 | $3.50 |
| 9/30/2015 | $4.14 | 79 | $4.06 | $4.14 | $4.06 |
| 9/29/2015 | $4.23 | 3071 | $4.17 | $4.75 | $4.17 |
| 9/28/2015 | $4.65 | 3935 | $4.95 | $5.30 | $4.33 |
| 9/25/2015 | $5 | 1327 | $5 | $5.45 | $4.95 |
| 9/24/2015 | $5.15 | 702 | $5.30 | $5.30 | $5 |
| 9/23/2015 | $5.20 | 1040 | $5.60 | $5.60 | $5.20 |
| 9/22/2015 | $5.20 | 1200 | $5.46 | $5.50 | $5 |
| 9/21/2015 | $5.30 | 2584 | $5.30 | $5.70 | $5 |
| 9/18/2015 | $5.30 | 21411 | $6.40 | $6.60 | $5.20 |
| 9/17/2015 | $6.10 | 960 | $5.95 | $6.55 | $5.86 |
| 9/16/2015 | $6 | 664 | $5.95 | $6 | $5.90 |
| 9/15/2015 | $5.80 | 129 | $5.75 | $5.80 | $5.75 |
| 9/14/2015 | $5.75 | 1564 | $5.75 | $6 | $5.65 |
| 9/11/2015 | $5.94 | 80 | $6.15 | $6.15 | $5.94 |
| 9/10/2015 | $5.85 | 912 | $5.90 | $6.20 | $5.75 |
| 9/9/2015 | $6.25 | 296 | $6.17 | $6.46 | $6.08 |
| 9/8/2015 | $6.05 | 2469 | $6 | $6.55 | $5.80 |
| 9/4/2015 | $5.90 | 1291 | $5.90 | $6.30 | $5.90 |
| 9/3/2015 | $5.80 | 291 | $5.60 | $5.80 | $5.60 |
| 9/2/2015 | $5.50 | 2341 | $5.55 | $5.60 | $5.50 |
| 9/1/2015 | $5.80 | 80 | $5.90 | $5.90 | $5.80 |
| 8/31/2015 | $5.75 | 1325 | $5.90 | $5.90 | $5.60 |
| 8/28/2015 | $5.70 | 1154 | $5.82 | $5.85 | $5.70 |
| 8/27/2015 | $5.65 | 619 | $5.60 | $5.80 | $5.60 |
| 8/26/2015 | $5.55 | 6160 | $5.70 | $5.86 | $5.50 |
| 8/25/2015 | $5.95 | 1821 | $5.50 | $6.45 | $5.50 |
| 8/24/2015 | $5.50 | 5812 | $5.10 | $5.65 | $5.10 |
| 8/21/2015 | $5.65 | 1133 | $5.70 | $5.70 | $5.50 |
| 8/20/2015 | $5.75 | 4505 | $5.95 | $5.95 | $5.55 |
| 8/19/2015 | $6.00 | 461 | $6.25 | $6.25 | $5.95 |
| 8/18/2015 | $6.02 | 535 | $6 | $6.02 | $6 |

| Date | | | | | |
|---|---|---|---|---|---|
| 8/17/2015 | $6.05 | 1097 | $5.94 | $6.05 | $5.90 |
| 8/14/2015 | $5.85 | 422 | $5.75 | $5.90 | $5.75 |
| 8/13/2015 | $6.05 | 8934 | $6.05 | $6.35 | $5.85 |
| 8/12/2015 | $6.35 | 779 | $6.40 | $6.80 | $6.30 |
| 8/11/2015 | $6.55 | 514 | $6.86 | $6.86 | $6.27 |
| 8/10/2015 | $6.55 | 23047 | $6.35 | $7.15 | $5.95 |
| 8/7/2015 | $6.45 | 1046 | $6.27 | $6.55 | $6.27 |
| 8/6/2015 | $6.35 | 898 | $6.33 | $6.89 | $6.30 |
| 8/5/2015 | $6.63 | 4196 | $6.56 | $6.85 | $6.55 |
| 8/4/2015 | $6.55 | 2486 | $6.56 | $6.70 | $6.55 |
| 8/3/2015 | $6.57 | 2469 | $6.76 | $6.95 | $6.55 |
| 7/31/2015 | $6.75 | 695 | $6.75 | $6.95 | $6.75 |
| 7/30/2015 | $6.80 | 1554 | $6.95 | $6.95 | $6.75 |
| 7/29/2015 | $6.90 | 3089 | $6.85 | $6.90 | $6.75 |
| 7/28/2015 | $7.05 | 564 | $6.75 | $7.40 | $6.75 |
| 7/27/2015 | $6.75 | 2280 | $7.07 | $7.07 | $6.75 |
| 7/24/2015 | $7.05 | 298 | $7.06 | $7.07 | $7.05 |
| 7/23/2015 | $7.05 | 547 | $7.14 | $7.20 | $7.05 |
| 7/22/2015 | $7.15 | 1352 | $7.05 | $7.15 | $7 |
| 7/21/2015 | $7 | 1150 | $7.35 | $7.35 | $7 |
| 7/20/2015 | $7.20 | 7512 | $7.30 | $7.50 | $7.15 |
| 7/17/2015 | $7.10 | 12935 | $7.70 | $8 | $7.05 |
| 7/16/2015 | $7.50 | 25857 | $7.30 | $8 | $7.19 |
| 7/15/2015 | $7.05 | 6052 | $7.20 | $7.35 | $6.90 |
| 7/14/2015 | $6.95 | 968 | $7 | $7.30 | $6.95 |
| 7/13/2015 | $7.05 | 1918 | $7.26 | $7.26 | $7 |
| 7/10/2015 | $7.10 | 2201 | $7.27 | $7.27 | $6.95 |
| 7/9/2015 | $7.35 | 860 | $7 | $7.35 | $6.95 |
| 7/8/2015 | $6.90 | 3162 | $7.00 | $7.01 | $6.85 |
| 7/7/2015 | $7.15 | 3546 | $6.76 | $7.25 | $6.76 |
| 7/6/2015 | $7.15 | 438 | $7.15 | $7.15 | $7.07 |
| 7/2/2015 | $7.15 | 2866 | $7.25 | $7.25 | $7.15 |
| 7/1/2015 | $7.20 | 855 | $7.45 | $7.45 | $7.10 |
| 6/30/2015 | $7.60 | 11864 | $7.35 | $7.75 | $7.05 |
| 6/29/2015 | $7.35 | 9280 | $7.25 | $7.35 | $6.80 |
| 6/26/2015 | $7.10 | 82096 | $7.10 | $8.35 | $6.90 |
| 6/25/2015 | $7.02 | 917 | $7.10 | $7.10 | $6.90 |
| 6/24/2015 | $7.05 | 2714 | $7.10 | $7.10 | $6.90 |
| 6/23/2015 | $6.90 | 528 | $7.10 | $7.10 | $6.90 |
| 6/22/2015 | $6.90 | 5581 | $6.95 | $6.95 | $6.62 |
| 6/19/2015 | $6.95 | 2677 | $7.20 | $7.20 | $6.70 |
| 6/18/2015 | $7.10 | 225 | $7 | $7.10 | $7 |
| 6/17/2015 | $7.10 | 2039 | $7.20 | $7.20 | $6.85 |
| 6/16/2015 | $6.90 | 11611 | $7 | $7.25 | $6.60 |
| 6/15/2015 | $7.15 | 7335 | $7.05 | $7.40 | $7 |
| 6/12/2015 | $7 | 12356 | $7.15 | $7.35 | $7 |
| 6/11/2015 | $7.30 | 10641 | $7.35 | $7.57 | $7.15 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/2015 | $7.45 | 8564 | $7.35 | $7.60 | $7.30 |
| 6/9/2015 | $7.40 | 19365 | $7.60 | $7.85 | $7.40 |
| 6/8/2015 | $7.45 | 4067 | $7.75 | $7.75 | $7.40 |
| 6/5/2015 | $7.80 | 340 | $7.67 | $7.91 | $7.55 |
| 6/4/2015 | $7.70 | 3850 | $7.30 | $7.84 | $7.25 |
| 6/3/2015 | $7.55 | 1537 | $7.50 | $7.59 | $7.50 |
| 6/2/2015 | $7.55 | 1818 | $7.31 | $7.70 | $7.30 |
| 6/1/2015 | $7.35 | 1567 | $7.42 | $7.55 | $7.30 |
| 5/29/2015 | $7.70 | 3512 | $7.40 | $7.90 | $7.30 |
| 5/28/2015 | $7.55 | 3230 | $7.80 | $7.90 | $7.30 |
| 5/27/2015 | $7.95 | 401 | $8.05 | $8.20 | $7.95 |
| 5/26/2015 | $8.25 | 8247 | $8.20 | $8.30 | $7.90 |
| 5/22/2015 | $8.30 | 2115 | $8.05 | $8.30 | $7.80 |
| 5/21/2015 | $7.90 | 751 | $7.85 | $7.99 | $7.80 |
| 5/20/2015 | $8.10 | 842 | $8.01 | $8.38 | $7.95 |
| 5/19/2015 | $8.25 | 1417 | $8.10 | $8.57 | $8 |
| 5/18/2015 | $7.85 | 4263 | $8.15 | $8.46 | $7.85 |
| 5/15/2015 | $8 | 1665 | $8.25 | $8.25 | $7.80 |
| 5/14/2015 | $7.95 | 18447 | $7.80 | $9.25 | $7.65 |
| 5/13/2015 | $7.75 | 1880 | $7.55 | $7.85 | $7.45 |
| 5/12/2015 | $7.60 | 3214 | $7.80 | $7.88 | $7.60 |
| 5/11/2015 | $7.75 | 1979 | $7.50 | $7.75 | $7.40 |
| 5/8/2015 | $7.47 | 6492 | $7.46 | $7.55 | $7.45 |
| 5/7/2015 | $7.35 | 1068 | $7.40 | $7.80 | $7.35 |
| 5/6/2015 | $7.55 | 2720 | $7.55 | $7.70 | $7.40 |
| 5/5/2015 | $7.48 | 1952 | $7.52 | $7.70 | $7.35 |
| 5/4/2015 | $7.40 | 493 | $7.51 | $7.82 | $7.40 |
| 5/1/2015 | $7.70 | 946 | $7.65 | $7.70 | $7.52 |
| 4/30/2015 | $7.55 | 657 | $7.55 | $7.60 | $7.45 |
| 4/29/2015 | $7.70 | 3932 | $7.60 | $8.05 | $7.25 |
| 4/28/2015 | $7.90 | 3590 | $7.95 | $7.97 | $7.50 |
| 4/27/2015 | $7.90 | 21570 | $7.75 | $8.40 | $7.50 |
| 4/24/2015 | $7.60 | 23952 | $7.20 | $8.06 | $7.20 |
| 4/23/2015 | $7.25 | 4749 | $7 | $7.25 | $7 |
| 4/22/2015 | $7 | 3859 | $7.25 | $7.25 | $7 |
| 4/21/2015 | $7.05 | 1095 | $7.09 | $7.25 | $7 |
| 4/20/2015 | $7.15 | 2999 | $7.30 | $7.30 | $7.13 |
| 4/17/2015 | $7.25 | 6653 | $7 | $7.35 | $7 |
| 4/16/2015 | $7.10 | 3644 | $7 | $7.40 | $7 |
| 4/15/2015 | $7.15 | 11452 | $7.05 | $7.40 | $6.90 |
| 4/14/2015 | $7.15 | 20524 | $7.50 | $7.75 | $7.05 |
| 4/13/2015 | $7.65 | 56271 | $7.25 | $8.65 | $7.25 |
| 4/10/2015 | $7.05 | 6111 | $7.20 | $7.25 | $7 |
| 4/9/2015 | $7.05 | 2189 | $7.25 | $7.40 | $6.95 |
| 4/8/2015 | $7.35 | 2773 | $7.25 | $7.40 | $7.05 |
| 4/7/2015 | $7.25 | 7688 | $7.20 | $7.30 | $6.85 |
| 4/6/2015 | $7.05 | 4792 | $7.30 | $7.40 | $7.05 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/2015 | $7.20 | 2478 | $6.75 | $7.35 | $6.75 |
| 4/1/2015 | $6.75 | 19134 | $7.20 | $7.20 | $6.65 |
| 3/31/2015 | $7.20 | 8575 | $7.10 | $7.35 | $7.05 |
| 3/30/2015 | $7.05 | 8982 | $7.40 | $7.45 | $7.05 |
| 3/27/2015 | $7.50 | 1875 | $7.40 | $7.50 | $7.35 |
| 3/26/2015 | $7.45 | 3138 | $7.50 | $7.50 | $7.40 |
| 3/25/2015 | $7.50 | 7853 | $7.80 | $7.85 | $7.50 |
| 3/24/2015 | $7.65 | 1866 | $7.55 | $7.65 | $7.50 |
| 3/23/2015 | $7.70 | 2344 | $7.70 | $7.80 | $7.50 |
| 3/20/2015 | $7.50 | 2639 | $7.54 | $7.70 | $7.35 |
| 3/19/2015 | $7.40 | 1528 | $7.40 | $7.70 | $7.35 |
| 3/18/2015 | $7.45 | 3884 | $7.70 | $7.70 | $7.25 |
| 3/17/2015 | $7.35 | 3848 | $7.40 | $7.75 | $7.35 |
| 3/16/2015 | $7.55 | 6000 | $7.68 | $7.80 | $7.50 |
| 3/13/2015 | $7.75 | 2175 | $7.80 | $7.80 | $7.50 |
| 3/12/2015 | $7.55 | 3936 | $7.90 | $7.90 | $7.55 |
| 3/11/2015 | $7.90 | 4785 | $8 | $8 | $7.55 |
| 3/10/2015 | $7.80 | 1895 | $7.55 | $7.90 | $7.50 |
| 3/9/2015 | $7.79 | 3118 | $8.10 | $8.10 | $7.60 |
| 3/6/2015 | $7.90 | 4606 | $8.10 | $8.10 | $7.65 |
| 3/5/2015 | $7.85 | 8716 | $7.80 | $8.15 | $7.80 |
| 3/4/2015 | $7.50 | 8411 | $7.50 | $7.90 | $7.25 |
| 3/3/2015 | $7.60 | 2598 | $7.50 | $7.90 | $7.50 |
| 3/2/2015 | $7.70 | 7938 | $7.55 | $7.85 | $7.55 |
| 2/27/2015 | $7.40 | 3903 | $7.55 | $7.55 | $7.35 |
| 2/26/2015 | $7.45 | 2430 | $7.50 | $7.60 | $7.35 |
| 2/25/2015 | $7.55 | 3500 | $7.30 | $7.55 | $7.30 |
| 2/24/2015 | $7.46 | 5259 | $7.45 | $7.55 | $7.30 |
| 2/23/2015 | $7.30 | 2027 | $7.63 | $7.63 | $7.30 |
| 2/20/2015 | $7.50 | 9700 | $7.70 | $7.70 | $7.25 |
| 2/19/2015 | $7.55 | 4812 | $7.65 | $7.78 | $7.25 |
| 2/18/2015 | $7.40 | 2100 | $7.85 | $7.85 | $7.40 |
| 2/17/2015 | $7.65 | 1597 | $7.70 | $7.96 | $7.55 |
| 2/13/2015 | $7.50 | 11136 | $7.50 | $7.85 | $7.25 |
| 2/12/2015 | $7.50 | 6984 | $7.80 | $7.80 | $7.25 |
| 2/11/2015 | $7.75 | 14791 | $7.45 | $8.15 | $7.35 |
| 2/10/2015 | $7.60 | 16652 | $8.60 | $8.60 | $7.40 |
| 2/9/2015 | $8.30 | 1026 | $8.25 | $8.40 | $8.25 |
| 2/6/2015 | $8.34 | 1181 | $8.35 | $8.49 | $8.27 |
| 2/5/2015 | $8.45 | 6298 | $8.35 | $8.60 | $8.30 |
| 2/4/2015 | $8.45 | 2471 | $8.55 | $8.65 | $8.24 |
| 2/3/2015 | $8.40 | 14988 | $8.30 | $8.68 | $7.85 |
| 2/2/2015 | $8.10 | 6158 | $7.75 | $8.20 | $7.70 |
| 1/30/2015 | $7.75 | 9629 | $8.25 | $8.25 | $7.75 |
| 1/29/2015 | $8.15 | 1418 | $7.95 | $8.20 | $7.90 |
| 1/28/2015 | $8.05 | 5374 | $7.95 | $8.15 | $7.90 |
| 1/27/2015 | $8 | 14132 | $8 | $8.50 | $7.75 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/2015 | $8.40 | 42922 | $7.45 | $8.88 | $7.45 |
| 1/23/2015 | $7.75 | 546 | $7.76 | $7.96 | $7.75 |
| 1/22/2015 | $7.75 | 2953 | $7.50 | $7.95 | $7.50 |
| 1/21/2015 | $7.65 | 4517 | $8.10 | $8.10 | $7.25 |
| 1/20/2015 | $7.60 | 8554 | $7.45 | $8.35 | $7.40 |
| 1/16/2015 | $7.55 | 4496 | $8.10 | $8.10 | $7.50 |
| 1/15/2015 | $7.75 | 4194 | $7.66 | $7.85 | $7.65 |
| 1/14/2015 | $7.80 | 3050 | $7.75 | $8 | $7.65 |
| 1/13/2015 | $7.70 | 7468 | $8.50 | $8.50 | $7.65 |
| 1/12/2015 | $8.23 | 13725 | $8.25 | $8.50 | $8.13 |
| 1/9/2015 | $7.95 | 597 | $8.25 | $8.25 | $7.95 |
| 1/8/2015 | $8.10 | 22613 | $7.70 | $8.70 | $7.70 |
| 1/7/2015 | $7.75 | 5711 | $7.54 | $7.85 | $7.50 |
| 1/6/2015 | $7.50 | 2640 | $7.70 | $7.72 | $7.50 |
| 1/5/2015 | $7.53 | 3718 | $7.55 | $7.80 | $7.45 |
| 1/2/2015 | $7.50 | 3329 | $7.90 | $7.90 | $7.50 |
| 12/31/2014 | $7.90 | 12270 | $7.50 | $8 | $7.30 |
| 12/30/2014 | $7.45 | 2894 | $7.90 | $7.90 | $7.40 |
| 12/29/2014 | $7.75 | 12707 | $8.10 | $8.10 | $7.25 |
| 12/26/2014 | $7.90 | 4967 | $8.05 | $8.05 | $7.80 |
| 12/24/2014 | $7.85 | 1775 | $8.05 | $8.05 | $7.60 |
| 12/23/2014 | $8.05 | 15684 | $7.75 | $8.35 | $7.65 |
| 12/22/2014 | $7.55 | 1996 | $7.60 | $7.60 | $7.45 |
| 12/19/2014 | $7.45 | 3400 | $7.30 | $7.57 | $7.10 |
| 12/18/2014 | $7.40 | 24447 | $7.70 | $7.75 | $7.20 |
| 12/17/2014 | $7.72 | 5601 | $7.70 | $7.75 | $7.42 |
| 12/16/2014 | $7.75 | 18730 | $8.40 | $8.40 | $7.40 |
| 12/15/2014 | $8.30 | 7078 | $8.20 | $8.75 | $8.20 |
| 12/12/2014 | $8.30 | 2868 | $8.20 | $8.40 | $8.20 |
| 12/11/2014 | $8.20 | 16087 | $8.20 | $8.55 | $8.15 |
| 12/10/2014 | $8.25 | 4950 | $8.21 | $8.40 | $8.20 |
| 12/9/2014 | $8.30 | 2306 | $8.10 | $8.40 | $8.10 |
| 12/8/2014 | $8.06 | 13393 | $8.50 | $8.60 | $8 |
| 12/5/2014 | $8.50 | 3452 | $8.55 | $8.62 | $8.50 |
| 12/4/2014 | $8.65 | 5252 | $8.50 | $8.95 | $8.50 |
| 12/3/2014 | $8.60 | 8896 | $8.60 | $8.90 | $8.50 |
| 12/2/2014 | $8.55 | 10173 | $8.75 | $8.75 | $8.50 |
| 12/1/2014 | $8.75 | 15268 | $8.75 | $9.09 | $8.50 |
| 11/28/2014 | $8.75 | 18555 | $9.30 | $9.45 | $8.70 |
| 11/26/2014 | $9.25 | 5986 | $9.15 | $9.30 | $9.15 |
| 11/25/2014 | $9.15 | 4687 | $9.20 | $9.25 | $9.14 |
| 11/24/2014 | $8.95 | 26488 | $9.05 | $9.55 | $8.90 |
| 11/21/2014 | $9.75 | 60752 | $9.45 | $10.35 | $9.35 |
| 11/20/2014 | $9.35 | 8332 | $9 | $9.40 | $9 |
| 11/19/2014 | $9.25 | 20777 | $9.05 | $9.50 | $8.89 |
| 11/18/2014 | $9.15 | 23803 | $8.75 | $9.35 | $8.75 |
| 11/17/2014 | $8.97 | 19347 | $8.60 | $9.20 | $8.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2014 | $8.75 | 37972 | $8.25 | $9.20 | $8.05 |
| 11/13/2014 | $9.04 | 19630 | $9.15 | $9.40 | $9 |
| 11/12/2014 | $9.05 | 101618 | $10.25 | $10.25 | $8.50 |
| 11/11/2014 | $10.10 | 33084 | $10.55 | $10.55 | $9.80 |
| 11/10/2014 | $10.30 | 50701 | $11.05 | $11.05 | $10.05 |
| 11/7/2014 | $10.80 | 69634 | $10.90 | $11.35 | $10.55 |
| 11/6/2014 | $10.70 | 143502 | $9.65 | $11.25 | $9.50 |
| 11/5/2014 | $9.50 | 79568 | $10.75 | $11 | $9.30 |
| 11/4/2014 | $10.40 | 142407 | $9.35 | $11.05 | $9.15 |
| 11/3/2014 | $9.35 | 22770 | $8.95 | $9.75 | $8.63 |
| 10/31/2014 | $8.85 | 8790 | $8.80 | $9.05 | $8.60 |
| 10/30/2014 | $8.90 | 14788 | $9.20 | $9.20 | $8.70 |
| 10/29/2014 | $9.10 | 9725 | $9.45 | $9.45 | $9.10 |
| 10/28/2014 | $9.25 | 20186 | $9.15 | $9.50 | $9.13 |
| 10/27/2014 | $9.15 | 14104 | $9.10 | $9.43 | $9.10 |
| 10/24/2014 | $9.10 | 29076 | $9.25 | $9.50 | $9.10 |
| 10/23/2014 | $9.10 | 22071 | $9.25 | $9.75 | $9.10 |
| 10/22/2014 | $9.30 | 43111 | $10 | $10.26 | $9.20 |
| 10/21/2014 | $10.20 | 162192 | $8.65 | $10.45 | $8.65 |
| 10/20/2014 | $8.65 | 36464 | $8.70 | $9.15 | $8.25 |
| 10/17/2014 | $8.19 | 33229 | $8.10 | $9 | $8 |
| 10/16/2014 | $8.20 | 44057 | $7.60 | $8.35 | $7.60 |
| 10/15/2014 | $7.65 | 18147 | $7.65 | $7.76 | $7.30 |
| 10/14/2014 | $7.85 | 26756 | $7.30 | $8 | $7.30 |
| 10/13/2014 | $7.30 | 14777 | $7.75 | $7.75 | $7.27 |
| 10/10/2014 | $7.75 | 38312 | $8.15 | $8.45 | $7.75 |
| 10/9/2014 | $8.50 | 38254 | $8.60 | $9.25 | $8.30 |
| 10/8/2014 | $8.45 | 25827 | $8.55 | $8.60 | $8.25 |
| 10/7/2014 | $8.35 | 36599 | $9.50 | $9.50 | $8.35 |
| 10/6/2014 | $9.15 | 47612 | $10.10 | $10.10 | $9 |
| 10/3/2014 | $10.12 | 10738 | $10.15 | $10.35 | $10.05 |
| 10/2/2014 | $10.05 | 28662 | $10.50 | $10.65 | $9.80 |
| 10/1/2014 | $10.70 | 25293 | $10.80 | $11.70 | $10.45 |
| 9/30/2014 | $10.80 | 75095 | $10.90 | $11.95 | $10.60 |
| 9/29/2014 | $10.75 | 20019 | $10.90 | $10.95 | $10.50 |
| 9/26/2014 | $10.80 | 20985 | $10.75 | $11.34 | $10.55 |
| 9/25/2014 | $11 | 42976 | $11.45 | $11.90 | $10.75 |
| 9/24/2014 | $11.70 | 200232 | $13.15 | $13.60 | $11.50 |
| 9/23/2014 | $12.25 | 558058 | $10.25 | $13.20 | $9.75 |
| 9/22/2014 | $10.05 | 79736 | $11.40 | $11.80 | $10.05 |
| 9/19/2014 | $11.70 | 263370 | $12.50 | $13.25 | $10.55 |
| 9/18/2014 | $11.35 | 504526 | $13.55 | $15.50 | $10.80 |
| 9/17/2014 | $14.10 | 605934 | $16.95 | $18 | $13.30 |
| 9/16/2014 | $16.45 | 6059300 | $20.25 | $23.45 | $16.07 |
| 9/15/2014 | $12.55 | 285513 | $7.65 | $14.80 | $7.10 |
| 9/12/2014 | $7.50 | 14753 | $7.30 | $8.20 | $7.10 |
| 9/11/2014 | $7.30 | 6463 | $7.20 | $7.30 | $6.85 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/2014 | $7.25 | 471 | $7.66 | $7.66 | $7.25 |
| 9/9/2014 | $7.25 | 5362 | $7.55 | $7.55 | $7.20 |
| 9/8/2014 | $7.50 | 12196 | $7.11 | $7.95 | $7.11 |
| 9/5/2014 | $7.58 | 5153 | $7.23 | $7.58 | $7.10 |
| 9/4/2014 | $7.35 | 7591 | $7.55 | $7.55 | $7.30 |
| 9/3/2014 | $7.45 | 4393 | $7.75 | $7.90 | $7.40 |
| 9/2/2014 | $7.90 | 3889 | $8.35 | $8.35 | $7.90 |
| 8/29/2014 | $8.40 | 5842 | $8.15 | $8.65 | $8.10 |
| 8/28/2014 | $8.15 | 1343 | $8.00 | $8.15 | $8.00 |
| 8/27/2014 | $8.15 | 390 | $7.65 | $8.20 | $7.65 |
| 8/26/2014 | $7.90 | 5434 | $8.30 | $8.45 | $7.75 |
| 8/25/2014 | $8.45 | 1697 | $8.60 | $8.60 | $8.30 |
| 8/22/2014 | $8.35 | 1488 | $8.41 | $8.50 | $8.35 |
| 8/21/2014 | $8.47 | 1251 | $8.15 | $8.70 | $8.10 |
| 8/20/2014 | $8.25 | 9505 | $8.55 | $9.05 | $8.05 |
| 8/19/2014 | $8.45 | 19516 | $7.95 | $8.50 | $7.72 |
| 8/18/2014 | $7.89 | 7324 | $7.40 | $8 | $7.35 |
| 8/15/2014 | $7.50 | 3620 | $7.45 | $7.50 | $6.90 |
| 8/14/2014 | $7.45 | 8165 | $8.25 | $8.25 | $7.45 |
| 8/13/2014 | $8.25 | 406 | $8 | $8.25 | $7.92 |
| 8/12/2014 | $7.90 | 5911 | $8.05 | $8.25 | $7.90 |
| 8/11/2014 | $8.25 | 2905 | $8.25 | $8.25 | $8.15 |
| 8/8/2014 | $8.25 | 864 | $8.05 | $8.25 | $8.05 |
| 8/7/2014 | $8.25 | 1268 | $8.55 | $8.55 | $8.15 |
| 8/6/2014 | $8.30 | 1740 | $8.25 | $8.40 | $8.25 |
| 8/5/2014 | $8.30 | 8092 | $8.25 | $8.30 | $8.05 |
| 8/4/2014 | $8.40 | 1789 | $8.50 | $8.50 | $8.29 |
| 8/1/2014 | $8.60 | 1510 | $8.15 | $8.73 | $8.15 |
| 7/31/2014 | $8.15 | 6086 | $9.05 | $9.05 | $8.05 |
| 7/30/2014 | $9 | 6268 | $8.90 | $9.30 | $8.85 |
| 7/29/2014 | $9 | 16469 | $8.85 | $9.45 | $8.80 |
| 7/28/2014 | $8.90 | 2153 | $8.80 | $9.25 | $8.75 |
| 7/25/2014 | $9.20 | 548 | $8.77 | $9.25 | $8.77 |
| 7/24/2014 | $8.80 | 3786 | $8.50 | $9.15 | $8.50 |
| 7/23/2014 | $8.70 | 9043 | $8.90 | $9.20 | $8.30 |
| 7/22/2014 | $8.60 | 3412 | $8.45 | $9.30 | $8.40 |
| 7/21/2014 | $8.45 | 4950 | $8.45 | $9.45 | $8.45 |
| 7/18/2014 | $8.95 | 11899 | $8.55 | $9.70 | $8.20 |
| 7/17/2014 | $8.15 | 3006 | $8.20 | $8.80 | $8.15 |
| 7/16/2014 | $8.25 | 1725 | $8.55 | $8.55 | $8.25 |
| 7/15/2014 | $8.45 | 11915 | $8.75 | $9.05 | $8.25 |
| 7/14/2014 | $8.40 | 3426 | $8.85 | $9.65 | $8.40 |
| 7/11/2014 | $9 | 2914 | $9.75 | $9.75 | $8.85 |
| 7/10/2014 | $9.45 | 2367 | $9.55 | $10.10 | $9.40 |
| 7/9/2014 | $9.81 | 1064 | $9.60 | $9.85 | $9.50 |
| 7/8/2014 | $9.75 | 2200 | $9.50 | $10.20 | $9.50 |
| 7/7/2014 | $10.15 | 970 | $9.85 | $10.15 | $9.85 |

| Date | | | | | |
|---|---|---|---|---|---|
| 7/3/2014 | $9.80 | 1069 | $10.04 | $10.15 | $9.75 |
| 7/2/2014 | $10 | 8478 | $9.65 | $10.40 | $9.40 |
| 7/1/2014 | $9.60 | 6839 | $10.15 | $10.25 | $9.40 |
| 6/30/2014 | $10.05 | 9605 | $10.50 | $10.85 | $10.05 |
| 6/27/2014 | $11.15 | 8303 | $10.75 | $11.35 | $10.20 |
| 6/26/2014 | $11 | 1713 | $11 | $11.90 | $11 |
| 6/25/2014 | $11.10 | 2991 | $11.75 | $11.80 | $11.10 |
| 6/24/2014 | $11.75 | 4459 | $11 | $12.73 | $11 |
| 6/23/2014 | $11.30 | 967 | $11.50 | $11.75 | $11.15 |
| 6/20/2014 | $11.55 | 1340 | $11.31 | $11.60 | $11.30 |
| 6/19/2014 | $11.60 | 65 | $11.60 | $11.60 | $11.60 |
| 6/18/2014 | $11.75 | 1294 | $11.80 | $11.90 | $11.75 |
| 6/17/2014 | $11.75 | 857 | $11.80 | $11.80 | $11.75 |
| 6/16/2014 | $12.00 | 204 | $11.95 | $12.00 | $11.95 |
| 6/13/2014 | $12.05 | 641 | $12.10 | $12.10 | $11.25 |
| 6/12/2014 | $12.05 | 50 | $12.05 | $12.05 | $12.05 |
| 6/11/2014 | $12 | 466 | $11.25 | $12 | $11.25 |
| 6/10/2014 | $11.55 | 1486 | $11.25 | $11.70 | $11.25 |
| 6/9/2014 | $11.25 | 240 | $11.70 | $11.70 | $11.25 |
| 6/6/2014 | $11.70 | 814 | $11.60 | $12 | $11.60 |
| 6/5/2014 | $11.75 | 2696 | $12.15 | $12.15 | $11.75 |
| 6/4/2014 | $12 | 201 | $12.10 | $12.10 | $12 |
| 6/3/2014 | $12 | 135 | $11.90 | $12.10 | $11.90 |
| 6/2/2014 | $11.50 | N/A | $11.50 | $11.50 | $11.50 |
| 5/30/2014 | $11.50 | 691 | $11.30 | $12.40 | $11 |
| 5/29/2014 | $11.35 | 3975 | $11.76 | $12.20 | $11.25 |
| 5/28/2014 | $11.75 | 18084 | $12.55 | $15 | $11.50 |
| 5/27/2014 | $12.55 | N/A | $12.55 | $12.55 | $12.55 |
| 5/23/2014 | $12.55 | 440 | $12.40 | $12.55 | $12.40 |
| 5/22/2014 | $12.40 | 1731 | $12.45 | $12.45 | $10.95 |
| 5/21/2014 | $12.25 | 1389 | $11.20 | $12.25 | $11.15 |
| 5/20/2014 | $11.25 | 5367 | $10.65 | $11.25 | $10.50 |
| 5/19/2014 | $10.65 | 7726 | $10.40 | $11.04 | $10.25 |
| 5/16/2014 | $10.45 | N/A | $10.45 | $10.45 | $10.45 |
| 5/15/2014 | $10.45 | 1237 | $10.30 | $10.80 | $10.30 |
| 5/14/2014 | $10.35 | 851 | $10.50 | $11.35 | $10.35 |
| 5/13/2014 | $10.55 | 1586 | $11.20 | $11.20 | $10.30 |
| 5/12/2014 | $11.45 | 446 | $11.15 | $11.50 | $10.80 |
| 5/9/2014 | $11.25 | 2797 | $11.40 | $12.05 | $10.75 |
| 5/8/2014 | $11.73 | 40 | $11.73 | $11.73 | $11.73 |
| 5/7/2014 | $11.65 | 590 | $12.05 | $12.20 | $11.31 |
| 5/6/2014 | $12 | 1120 | $11.90 | $12.79 | $11.30 |
| 5/5/2014 | $12.65 | 4153 | $12.75 | $12.75 | $11.95 |
| 5/2/2014 | $12.76 | 330 | $12.90 | $12.90 | $12.75 |
| 5/1/2014 | $12.80 | 161 | $12.80 | $12.85 | $12.80 |
| 4/30/2014 | $12.85 | 553 | $13.30 | $13.45 | $12.75 |
| 4/29/2014 | $12.80 | 140 | $12.80 | $13.30 | $12.80 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2014 | $13.45 | N/A | $13.45 | $13.45 | $13.45 |
| 4/25/2014 | $13.45 | N/A | $13.45 | $13.45 | $13.45 |
| 4/24/2014 | $13.45 | 130 | $12.90 | $13.45 | $12.75 |
| 4/23/2014 | $13 | N/A | $13 | $13 | $13 |
| 4/22/2014 | $13 | 728 | $13 | $13.06 | $12.90 |
| 4/21/2014 | $12.65 | 520 | $12.60 | $13.40 | $12.60 |
| 4/17/2014 | $12.60 | N/A | $12.60 | $12.60 | $12.60 |
| 4/16/2014 | $12.60 | 562 | $12.60 | $12.72 | $12.60 |
| 4/15/2014 | $12.60 | 1051 | $12.95 | $12.95 | $12.60 |
| 4/14/2014 | $13.70 | 90 | $12.80 | $13.70 | $12.80 |
| 4/11/2014 | $13.15 | 106 | $13 | $13.15 | $13 |
| 4/10/2014 | $12.95 | 103 | $13.85 | $13.85 | $12.95 |
| 4/9/2014 | $13.53 | 801 | $13.70 | $13.75 | $12.80 |
| 4/8/2014 | $14 | 49 | $13 | $14 | $13 |
| 4/7/2014 | $13.75 | 210 | $12.85 | $13.75 | $12.80 |
| 4/4/2014 | $13.55 | 9621 | $13.50 | $14.75 | $12.80 |
| 4/3/2014 | $12.90 | 571 | $13 | $13 | $12.50 |
| 4/2/2014 | $12.85 | 74 | $12.90 | $12.90 | $12.85 |
| 4/1/2014 | $13.25 | 365 | $12.91 | $13.40 | $12.90 |
| 3/31/2014 | $12.95 | 1736 | $12.99 | $13 | $12.95 |
| 3/28/2014 | $12.91 | 200 | $12.91 | $12.91 | $12.91 |
| 3/27/2014 | $12.90 | 93 | $12.90 | $12.90 | $12.90 |
| 3/26/2014 | $12.85 | 1032 | $13.45 | $13.45 | $12.85 |
| 3/25/2014 | $12.85 | 22 | $12.85 | $12.85 | $12.85 |
| 3/24/2014 | $13.45 | 1393 | $13.70 | $13.70 | $13.30 |
| 3/21/2014 | $13.70 | 749 | $13.75 | $13.75 | $12.94 |
| 3/20/2014 | $13.70 | 2562 | $13.20 | $13.75 | $13.20 |
| 3/19/2014 | $12.86 | 292 | $13.50 | $13.50 | $12.86 |
| 3/18/2014 | $13 | 1086 | $13.25 | $13.40 | $12.80 |
| 3/17/2014 | $12.95 | 3731 | $11.85 | $13.70 | $11.85 |
| 3/14/2014 | $12.44 | 3030 | $12.10 | $12.44 | $11.40 |
| 3/13/2014 | $12.15 | 1874 | $12.65 | $12.65 | $12.15 |
| 3/12/2014 | $12.78 | 3141 | $13.05 | $13.64 | $12.25 |
| 3/11/2014 | $12.80 | 126 | $12.80 | $12.80 | $12.80 |
| 3/10/2014 | $13.30 | 3179 | $13.35 | $13.60 | $13.30 |
| 3/7/2014 | $13.30 | 300 | $13.40 | $13.40 | $13.25 |
| 3/6/2014 | $13.55 | 100 | $13.20 | $13.55 | $13.20 |
| 3/5/2014 | $13.35 | 967 | $13.40 | $13.40 | $13.15 |
| 3/4/2014 | $13.40 | 3630 | $13.40 | $13.45 | $13.15 |
| 3/3/2014 | $13.32 | 1460 | $13.25 | $13.60 | $12.45 |
| 2/28/2014 | $13.75 | 1232 | $13.51 | $13.75 | $13.20 |
| 2/27/2014 | $13.51 | 440 | $13.60 | $13.60 | $13.50 |
| 2/26/2014 | $13.45 | 817 | $13.46 | $13.50 | $13.45 |
| 2/25/2014 | $13.70 | 765 | $13.50 | $13.75 | $13.50 |
| 2/24/2014 | $13.50 | 922 | $13.50 | $13.50 | $13.41 |
| 2/21/2014 | $13.45 | 1337 | $12.24 | $13.70 | $12.24 |
| 2/20/2014 | $12.70 | 1075 | $12.50 | $12.95 | $12.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/2014 | $12.50 | 20 | $12.50 | $12.50 | $12.50 |
| 2/18/2014 | $12.20 | 1321 | $11.55 | $12.25 | $11.55 |
| 2/14/2014 | $12.55 | 882 | $11.65 | $12.55 | $11.65 |
| 2/13/2014 | $11.65 | 252 | $11.75 | $11.90 | $11.65 |
| 2/12/2014 | $12.20 | 2105 | $12.55 | $12.60 | $12.20 |
| 2/11/2014 | $12.35 | 7782 | $11.50 | $13 | $11.50 |
| 2/10/2014 | $11.35 | 1398 | $11.50 | $11.50 | $11.30 |
| 2/7/2014 | $11.45 | 312 | $11.70 | $11.70 | $11.45 |
| 2/6/2014 | $11.35 | 1630 | $11.40 | $11.40 | $11.30 |
| 2/5/2014 | $11.40 | 2606 | $11.80 | $11.80 | $11.30 |
| 2/4/2014 | $11.35 | 82 | $11.45 | $11.45 | $11.35 |
| 2/3/2014 | $11.36 | 1423 | $11.70 | $12.20 | $11.36 |
| 1/31/2014 | $12 | 482 | $11.80 | $12 | $11.80 |
| 1/30/2014 | $12.05 | 420 | $12.20 | $12.26 | $11.80 |
| 1/29/2014 | $12.45 | 755 | $12.35 | $12.45 | $11.75 |
| 1/28/2014 | $12.50 | 3358 | $12 | $12.50 | $11.90 |
| 1/27/2014 | $12.25 | 2357 | $12.50 | $12.50 | $11.55 |
| 1/24/2014 | $12.50 | 3430 | $13.45 | $13.45 | $12.45 |
| 1/23/2014 | $13.55 | 902 | $13.75 | $13.85 | $13.45 |
| 1/22/2014 | $14 | 960 | $14.45 | $14.45 | $13.95 |
| 1/21/2014 | $14.65 | 1212 | $14.75 | $14.87 | $14.10 |
| 1/17/2014 | $14.50 | 5904 | $13.90 | $14.80 | $13.90 |
| 1/16/2014 | $13.55 | 2182 | $13.20 | $14.00 | $13.10 |
| 1/15/2014 | $13.20 | 4106 | $13.30 | $13.45 | $13 |
| 1/14/2014 | $13.40 | 1505 | $13.55 | $13.55 | $13 |
| 1/13/2014 | $13.25 | 1121 | $13.36 | $13.80 | $13.25 |
| 1/10/2014 | $13.71 | 663 | $14 | $14 | $13.70 |
| 1/9/2014 | $13.66 | 3833 | $13.50 | $14 | $13.35 |
| 1/8/2014 | $13.30 | 2660 | $13.31 | $13.50 | $13.30 |
| 1/7/2014 | $13.30 | 1048 | $13 | $13.70 | $13 |
| 1/6/2014 | $13.55 | 11276 | $13.60 | $14.05 | $13.05 |
| 1/3/2014 | $13.20 | 4589 | $12.80 | $13.65 | $12.65 |
| 1/2/2014 | $12.80 | 4063 | $12.80 | $13.15 | $12.25 |
| 12/31/2013 | $12.50 | 6739 | $13 | $13 | $11.95 |
| 12/30/2013 | $12.65 | 9255 | $12.45 | $12.95 | $11.70 |
| 12/27/2013 | $12.25 | 21905 | $14 | $14.45 | $12.20 |
| 12/26/2013 | $13.70 | 20314 | $12.35 | $14 | $12.30 |
| 12/24/2013 | $12.50 | 14508 | $12.80 | $13.70 | $11.60 |
| 12/23/2013 | $12.55 | 5047 | $12.85 | $12.90 | $11.55 |
| 12/20/2013 | $12.45 | 18289 | $11.90 | $12.95 | $11.73 |
| 12/19/2013 | $11.80 | 41185 | $11.11 | $12.90 | $10.75 |
| 12/18/2013 | $11.80 | 7154 | $10.11 | $12.19 | $10.11 |
| 12/17/2013 | $10.80 | 2882 | $11 | $11.45 | $10.70 |
| 12/16/2013 | $11.15 | 808 | $11.30 | $11.40 | $10.69 |
| 12/13/2013 | $10.95 | 8556 | $10.25 | $11.40 | $10.25 |
| 12/12/2013 | $10.25 | 2807 | $10.50 | $10.85 | $10.20 |
| 12/11/2013 | $10.10 | 7960 | $10.25 | $10.90 | $10.10 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2013 | $10.40 | 5017 | $10.40 | $11.35 | $10.40 |
| 12/9/2013 | $11.11 | 4263 | $11.55 | $12.15 | $10.80 |
| 12/6/2013 | $11.35 | 15399 | $12.50 | $13.25 | $11.25 |
| 12/5/2013 | $12.30 | 31904 | $11.15 | $12.50 | $10.90 |
| 12/4/2013 | $11 | 7210 | $11 | $11.55 | $10.60 |
| 12/3/2013 | $10.50 | 15334 | $10.05 | $11.60 | $10.05 |
| 12/2/2013 | $10.50 | 99742 | $11.25 | $12.40 | $9.75 |
| 11/29/2013 | $10.90 | 54495 | $9.30 | $12.20 | $9.30 |
| 11/27/2013 | $8.81 | 3285 | $8.60 | $9.45 | $8.60 |
| 11/26/2013 | $8.75 | N/A | $8.75 | $8.75 | $8.75 |
| 11/25/2013 | $8.75 | 733 | $8.90 | $8.90 | $8.50 |
| 11/22/2013 | $8.70 | 2804 | $8.65 | $8.74 | $8.50 |
| 11/21/2013 | $8.80 | 2303 | $8.58 | $8.80 | $7.85 |
| 11/20/2013 | $8.45 | 5870 | $8.75 | $9.05 | $8.45 |
| 11/19/2013 | $8.75 | 2813 | $9.40 | $9.40 | $8.70 |
| 11/18/2013 | $9.35 | 2191 | $9 | $9.55 | $9 |
| 11/15/2013 | $9.05 | 3470 | $9.30 | $9.36 | $9.00 |
| 11/14/2013 | $9.35 | 8435 | $9.50 | $10.45 | $9.35 |
| 11/13/2013 | $10.20 | 23948 | $9.20 | $12 | $9.15 |
| 11/12/2013 | $9.30 | N/A | $9.30 | $9.30 | $9.30 |
| 11/11/2013 | $9.30 | 2180 | $9.45 | $9.70 | $9.10 |
| 11/8/2013 | $9.60 | 550 | $9.70 | $9.70 | $9.38 |
| 11/7/2013 | $9.31 | 868 | $9.50 | $9.55 | $9.30 |
| 11/6/2013 | $9.35 | 450 | $9.25 | $9.35 | $9.25 |
| 11/5/2013 | $9.30 | 635 | $9.65 | $9.84 | $9.25 |
| 11/4/2013 | $9.55 | 3380 | $8.65 | $9.80 | $8.65 |
| 11/1/2013 | $8.70 | 8102 | $9 | $9.45 | $8.65 |
| 10/31/2013 | $9.10 | 1007 | $9.50 | $9.75 | $9.05 |
| 10/30/2013 | $9.50 | 6068 | $10.45 | $10.45 | $9.45 |
| 10/29/2013 | $10.35 | 5545 | $10.30 | $10.50 | $10.20 |
| 10/28/2013 | $10.20 | 640 | $10.25 | $10.60 | $10.20 |
| 10/25/2013 | $10.15 | 7791 | $10.55 | $10.55 | $9.95 |
| 10/24/2013 | $10.60 | 7056 | $10.55 | $11.15 | $10.55 |
| 10/23/2013 | $10.65 | 1115 | $11.10 | $11.30 | $10.55 |
| 10/22/2013 | $11.10 | 850 | $11.10 | $11.10 | $10.65 |
| 10/21/2013 | $10.85 | 1945 | $10.90 | $11.25 | $10.85 |
| 10/18/2013 | $10.85 | 1840 | $10.90 | $11.50 | $10.81 |
| 10/17/2013 | $10.75 | 2332 | $10.90 | $10.90 | $10.50 |
| 10/16/2013 | $10.95 | 6364 | $10.95 | $11.05 | $10.65 |
| 10/15/2013 | $11.10 | 9450 | $10.30 | $11.90 | $10.30 |
| 10/14/2013 | $10.35 | 2520 | $10.25 | $10.80 | $10.25 |
| 10/11/2013 | $10.30 | 3529 | $10.25 | $10.75 | $10.25 |
| 10/10/2013 | $10.20 | 1197 | $10.35 | $10.40 | $10.15 |
| 10/9/2013 | $10.45 | 2146 | $10.30 | $11.00 | $10.25 |
| 10/8/2013 | $10.50 | 2911 | $10.75 | $11.15 | $10.50 |
| 10/7/2013 | $10.85 | 4387 | $10.85 | $11.25 | $10.80 |
| 10/4/2013 | $10.90 | 7208 | $10.70 | $11.35 | $10.68 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2013 | $10.65 | 23662 | $11.70 | $11.85 | $10.60 |
| 10/2/2013 | $11.40 | 21785 | $13.45 | $13.45 | $10.25 |
| 10/1/2013 | $13.25 | 2940 | $12.75 | $14.50 | $12.75 |
| 9/30/2013 | $12.65 | 12719 | $12 | $13.13 | $11.95 |
| 9/27/2013 | $13.05 | 13294 | $15.20 | $15.21 | $12.78 |
| 9/26/2013 | $15.20 | 39946 | $13.70 | $15.60 | $13.25 |
| 9/25/2013 | $12.95 | 3397 | $13.20 | $14 | $12.85 |
| 9/24/2013 | $12.80 | 8656 | $13 | $13.50 | $12.50 |
| 9/23/2013 | $12.85 | 4885 | $13.25 | $13.45 | $12.01 |
| 9/20/2013 | $13.25 | 30568 | $15.70 | $15.70 | $13.10 |
| 9/19/2013 | $15.70 | 51974 | $14.75 | $17.60 | $13.75 |
| 9/18/2013 | $14.55 | 62778 | $14.25 | $17.25 | $13.50 |
| 9/17/2013 | $14.45 | 10870 | $12.50 | $14.50 | $12.50 |
| 9/16/2013 | $12.55 | 2634 | $13.50 | $13.50 | $11.55 |
| 9/13/2013 | $13.25 | 7602 | $13.75 | $13.95 | $12.80 |
| 9/12/2013 | $13.85 | 2000 | $14 | $14 | $13.20 |
| 9/11/2013 | $14 | 16833 | $13 | $14.50 | $12.75 |
| 9/10/2013 | $13.20 | 6006 | $13.15 | $14.05 | $12.70 |
| 9/9/2013 | $13.50 | 75101 | $14 | $15.75 | $12.80 |
| 9/6/2013 | $13.80 | 77319 | $11.40 | $14 | $11.10 |
| 9/5/2013 | $11.05 | 35785 | $9.34 | $11.50 | $9.34 |
| 9/4/2013 | $9.10 | 1319 | $9.05 | $9.45 | $9.05 |
| 9/3/2013 | $8.95 | 1820 | $9.15 | $9.31 | $8.90 |
| 8/30/2013 | $9.30 | 1576 | $9.50 | $9.50 | $9.30 |
| 8/29/2013 | $9.30 | 5926 | $9.90 | $10.40 | $9.06 |
| 8/28/2013 | $9.85 | 680 | $9.50 | $9.90 | $9.50 |
| 8/27/2013 | $9.58 | 7159 | $9.20 | $10.25 | $9.20 |
| 8/26/2013 | $9.40 | 996 | $9.50 | $9.95 | $9.25 |
| 8/23/2013 | $9.65 | 6992 | $9.10 | $10 | $8.85 |
| 8/22/2013 | $9.20 | 1127 | $9.40 | $9.40 | $9.20 |
| 8/21/2013 | $9.60 | 3538 | $9.90 | $9.90 | $9.20 |
| 8/20/2013 | $9.65 | 33248 | $9.10 | $10.95 | $8.70 |
| 8/19/2013 | $9.10 | 375 | $8.70 | $9.21 | $8.70 |
| 8/16/2013 | $8.60 | 9836 | $9.05 | $10.35 | $8.35 |
| 8/15/2013 | $9.00 | 1365 | $8.80 | $9 | $8.80 |
| 8/14/2013 | $8.85 | 4706 | $8.35 | $8.90 | $8.32 |
| 8/13/2013 | $8.30 | 440 | $8.53 | $8.53 | $8.30 |
| 8/12/2013 | $8.30 | 320 | $8.40 | $8.65 | $8.30 |
| 8/9/2013 | $8.40 | 320 | $8.60 | $8.60 | $8.25 |
| 8/8/2013 | $8.40 | 2540 | $8.18 | $8.95 | $8.18 |
| 8/7/2013 | $8.60 | 2766 | $8.25 | $8.65 | $8.05 |
| 8/6/2013 | $8.60 | 8033 | $8.35 | $8.75 | $8.35 |
| 8/5/2013 | $8.35 | 635 | $7.95 | $8.35 | $7.95 |
| 8/2/2013 | $7.95 | 1210 | $8.10 | $8.18 | $7.80 |
| 8/1/2013 | $8.10 | 2557 | $7.85 | $8.12 | $7.85 |
| 7/31/2013 | $7.80 | 4220 | $8.20 | $8.55 | $7.80 |
| 7/30/2013 | $7.95 | 1260 | $8.10 | $8.15 | $7.80 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/2013 | $8.10 | 3920 | $7.80 | $8.30 | $7.75 |
| 7/26/2013 | $7.90 | 9383 | $8.10 | $8.60 | $7.75 |
| 7/25/2013 | $7.95 | 13960 | $7.90 | $8.70 | $7.35 |
| 7/24/2013 | $7.50 | 18453 | $7.25 | $8.60 | $7.25 |
| 7/23/2013 | $7.25 | 2145 | $7.15 | $7.50 | $7.15 |
| 7/22/2013 | $7.15 | 2234 | $7.25 | $7.65 | $7.15 |
| 7/19/2013 | $7.60 | 2360 | $7.33 | $7.70 | $7.30 |
| 7/18/2013 | $7.30 | 27313 | $7.25 | $8.05 | $7.20 |
| 7/17/2013 | $7.25 | 1928 | $7.25 | $7.25 | $7.15 |
| 7/16/2013 | $7.25 | 4855 | $7.20 | $7.25 | $7.15 |
| 7/15/2013 | $7.25 | 3347 | $7.65 | $7.65 | $7.15 |
| 7/12/2013 | $7.65 | 1858 | $7.33 | $7.65 | $7.30 |
| 7/11/2013 | $7.15 | 5301 | $7.60 | $7.60 | $7.15 |
| 7/10/2013 | $7.65 | 5176 | $7.15 | $7.95 | $7.15 |
| 7/9/2013 | $7.25 | 1203 | $7.25 | $7.40 | $7.20 |
| 7/8/2013 | $7.35 | 8245 | $7.40 | $7.50 | $7.15 |
| 7/5/2013 | $7.50 | 5864 | $7.70 | $7.85 | $7.50 |
| 7/3/2013 | $7.70 | 7124 | $8 | $8.05 | $7.60 |
| 7/2/2013 | $7.65 | 34466 | $9.85 | $10.25 | $7.65 |
| 7/1/2013 | $9.60 | 181513 | $7.45 | $12.50 | $7.45 |
| 6/28/2013 | $7.06 | 2240 | $6.90 | $7.65 | $6.90 |
| 6/27/2013 | $6.90 | 5681 | $7.25 | $7.25 | $6.85 |
| 6/26/2013 | $7.35 | 13332 | $7.50 | $8.45 | $7.05 |
| 6/25/2013 | $7.30 | 11697 | $7.25 | $8 | $7.05 |
| 6/24/2013 | $8 | 4931 | $7.10 | $8.30 | $6.95 |
| 6/21/2013 | $7.10 | 13750 | $6.85 | $9 | $6.75 |
| 6/20/2013 | $7.10 | 420 | $7 | $7.10 | $7 |
| 6/19/2013 | $7.18 | 430 | $6.80 | $7.18 | $6.80 |
| 6/18/2013 | $7.10 | 870 | $7.10 | $7.70 | $7.05 |
| 6/17/2013 | $7.25 | 1200 | $7.25 | $7.25 | $7.25 |
| 6/14/2013 | $7.25 | 693 | $6.86 | $7.25 | $6.86 |
| 6/13/2013 | $7.25 | 2271 | $7.25 | $7.25 | $6.75 |
| 6/12/2013 | $7.37 | 40 | $7.37 | $7.37 | $7.37 |
| 6/11/2013 | $7.25 | 400 | $7.40 | $7.40 | $7.25 |
| 6/10/2013 | $7.40 | 126 | $7.25 | $7.40 | $7.25 |
| 6/7/2013 | $7.75 | 2462 | $7.60 | $7.95 | $7.25 |
| 6/6/2013 | $7.40 | 60 | $7.40 | $7.40 | $7.40 |
| 6/5/2013 | $7.30 | 173 | $7.45 | $7.45 | $7.30 |
| 6/4/2013 | $7.25 | 1262 | $7.35 | $7.60 | $7.05 |
| 6/3/2013 | $7.60 | 420 | $7.60 | $7.60 | $7.60 |
| 5/31/2013 | $7.75 | 1902 | $7.85 | $7.85 | $7.20 |
| 5/30/2013 | $7.95 | 681 | $7.43 | $7.95 | $7.40 |
| 5/29/2013 | $7.75 | N/A | $7.75 | $7.75 | $7.75 |
| 5/28/2013 | $7.75 | 240 | $7.55 | $7.75 | $7.48 |
| 5/24/2013 | $7.40 | 3476 | $7.75 | $7.85 | $7.10 |
| 5/23/2013 | $7.30 | 465 | $7.50 | $7.50 | $7.05 |
| 5/22/2013 | $7.35 | 1547 | $7.60 | $7.70 | $7.15 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/2013 | $7.75 | 5654 | $7.55 | $7.75 | $6.80 |
| 5/20/2013 | $7.95 | 2765 | $8.15 | $8.45 | $7.55 |
| 5/17/2013 | $8.40 | 1187 | $8.39 | $8.45 | $7.91 |
| 5/16/2013 | $7.90 | 16152 | $6.75 | $8.50 | $6.75 |
| 5/15/2013 | $6.65 | 1822 | $6.50 | $6.95 | $6.50 |
| 5/14/2013 | $6.55 | 2377 | $6.55 | $7.10 | $6.55 |
| 5/13/2013 | $6.90 | 929 | $6.95 | $7.40 | $6.65 |
| 5/10/2013 | $7.20 | 2533 | $7.15 | $7.25 | $6.80 |
| 5/9/2013 | $6.85 | 21052 | $7.15 | $9.25 | $6.80 |
| 5/8/2013 | $7.15 | 540 | $7.20 | $7.20 | $6.90 |
| 5/7/2013 | $7 | 1561 | $7.35 | $7.35 | $6.80 |
| 5/6/2013 | $7.35 | 880 | $7.50 | $7.55 | $7.35 |
| 5/3/2013 | $7.55 | 2360 | $7.50 | $7.85 | $7.10 |
| 5/2/2013 | $8.30 | 41 | $8.30 | $8.30 | $8.30 |
| 5/1/2013 | $8.35 | 1061 | $8.25 | $8.35 | $8.25 |
| 4/30/2013 | $8.10 | 220 | $8.10 | $8.10 | $8.10 |
| 4/29/2013 | $7.85 | 770 | $7.75 | $7.90 | $7.75 |
| 4/26/2013 | $7.55 | 285 | $7.75 | $7.75 | $7.55 |
| 4/25/2013 | $7.80 | 1820 | $7.63 | $8.30 | $6.95 |
| 4/24/2013 | $7.50 | 100 | $7.45 | $7.50 | $7.45 |
| 4/23/2013 | $7.00 | 2925 | $6.75 | $8.45 | $6.75 |
| 4/22/2013 | $6.57 | 3350 | $7.10 | $7.10 | $6.20 |
| 4/19/2013 | $7.10 | 2803 | $7.35 | $7.35 | $7.05 |
| 4/18/2013 | $7.35 | 3835 | $7.85 | $7.85 | $7.30 |
| 4/17/2013 | $7.75 | 876 | $7.85 | $7.90 | $7.75 |
| 4/16/2013 | $8.05 | 6039 | $8.25 | $8.45 | $7.35 |
| 4/15/2013 | $8.25 | 2721 | $8.85 | $8.85 | $8.25 |
| 4/12/2013 | $8.90 | 160 | $8.90 | $8.90 | $8.90 |
| 4/11/2013 | $8.80 | 523 | $9.05 | $9.05 | $8.80 |
| 4/10/2013 | $9.10 | 1271 | $9.01 | $9.10 | $8.75 |
| 4/9/2013 | $9.05 | 1149 | $8.80 | $9.30 | $8.80 |
| 4/8/2013 | $9.05 N/A | | $9.05 | $9.05 | $9.05 |
| 4/5/2013 | $9.05 N/A | | $9.05 | $9.05 | $9.05 |
| 4/4/2013 | $9.05 | 2038 | $8.80 | $9.40 | $8.60 |
| 4/3/2013 | $8.80 | 6516 | $9.10 | $9.25 | $8.60 |
| 4/2/2013 | $9.15 | 800 | $9.15 | $9.47 | $9.10 |
| 4/1/2013 | $9.05 | 3193 | $9.20 | $9.30 | $9.05 |
| 3/28/2013 | $9.35 | 1537 | $9.85 | $10 | $9.35 |
| 3/27/2013 | $9.85 | 1200 | $9.60 | $9.95 | $9.05 |
| 3/26/2013 | $9.95 | 687 | $9.25 | $9.95 | $9.25 |
| 3/25/2013 | $9.85 | 5323 | $11.25 | $11.25 | $9.30 |
| 3/22/2013 | $10.91 | 30986 | $9.70 | $11.50 | $9.70 |
| 3/21/2013 | $9.11 | 1932 | $9.50 | $10.75 | $9.10 |
| 3/20/2013 | $9.21 | 100 | $9.05 | $9.21 | $9 |
| 3/19/2013 | $9.65 | 1487 | $9.05 | $9.65 | $9 |
| 3/18/2013 | $9.80 | 73 | $9.80 | $9.80 | $9.80 |
| 3/15/2013 | $9.30 | 795 | $9.45 | $9.95 | $9.25 |

| 3/14/2013 | $9 | 580 | $9.05 | $9.05 | $8.95 |
| 3/13/2013 | $9.05 | 140 | $9.45 | $9.45 | $9.05 |
| 3/12/2013 | $9.45 | 1635 | $10.20 | $10.25 | $9.20 |
| 3/11/2013 | $10.15 | 160 | $9.60 | $10.15 | $9.60 |
| 3/8/2013 | $10.05 | 3468 | $8.95 | $10.05 | $8.95 |
| 3/7/2013 | $9 | 4085 | $9 | $9.15 | $8.70 |
| 3/6/2013 | $8.60 | 5208 | $9.10 | $9.35 | $8.60 |
| 3/5/2013 | $9.15 | 8482 | $9.00 | $9.69 | $8.95 |
| 3/4/2013 | $9.00 | 198 | $9.00 | $9.00 | $9.00 |
| 3/1/2013 | $8.75 | 120 | $8.65 | $8.75 | $8.65 |
| 2/28/2013 | $9 | 280 | $8.75 | $9 | $8.75 |
| 2/27/2013 | $9.05 | 420 | $8.90 | $9.05 | $8.55 |
| 2/26/2013 | $9.15 | 120 | $8.60 | $9.15 | $8.60 |
| 2/25/2013 | $9.00 | 350 | $8.95 | $9.00 | $8.60 |
| 2/22/2013 | $9.05 | 400 | $9.05 | $9.05 | $9.05 |
| 2/21/2013 | $8.95 | 1529 | $9.02 | $9.15 | $8.70 |
| 2/20/2013 | $9.18 | 180 | $9.15 | $9.20 | $9.15 |
| 2/19/2013 | $9.15 | 5188 | $9 | $9.40 | $9 |
| 2/15/2013 | $9.65 | 301 | $9.65 | $9.65 | $9.40 |
| 2/14/2013 | $9.50 | 4901 | $9.65 | $9.80 | $8.79 |
| 2/13/2013 | $9.80 | 3926 | $9.90 | $10.85 | $9.80 |
| 2/12/2013 | $9.90 | 984 | $9.95 | $10 | $9.75 |
| 2/11/2013 | $9.86 N/A | | $9.86 | $9.86 | $9.86 |
| 2/8/2013 | $9.86 | 1620 | $9.85 | $10.15 | $9.75 |
| 2/7/2013 | $10.15 | 320 | $9.75 | $10.15 | $9.50 |
| 2/6/2013 | $10.18 | 1675 | $9.85 | $10.20 | $9.50 |
| 2/5/2013 | $10.10 | 200 | $9.75 | $10.10 | $9.75 |
| 2/4/2013 | $9.80 | 100 | $9.70 | $10.33 | $9.70 |